# Mayfair Mansion III

## MONTHLY OPERATIONAL SUMMARY REPORT ACCRUAL

### JANUARY 2025

**Prepared for:**

The Board of Directors
MM Property LLC
1775 Pennsylvania Avenue NW STE 800
Washington, DC 20006-4605

**Prepared by:**

Noble Realty Advisors
1707 North Charles Street
Suite 200A
Baltimore, Maryland 21201

OFFICE - (240) 426-6548 FAX - (240) 427-4699







**Mayfair Mansion III**
**January 2025 Monthly Operational Summary**

Below is a summary of the property management activity during the month of January 2025.

**Income:**
During the month $248,969.10 was collected by management and deposited into the operating bank accounts.

**Delinquent – Rent Income Fee: - $618,723.38.**
See attached aged Delinquency Report for the month of January 2025 (current month only).

**Vacancies – 43 Units**

**Expenses:**
Expenses that were incurred or booked during the month totaled $99,875.84. (See attached general ledger for detail by expense category and line item).

**Account Payable:**

As of January 31, 2025, the outstanding payables totaled $622,202.38. The age of the outstanding payables is as follows (see attached summary for vendor listing).

**Disbursement:**

Total disbursement from the operating account totaled $220,036.59 (see attached check summary).

**Banking:**

1. Operating Account (John Marshall Bank) – As of January 31, 2025, the account statement balance was $143,823.73. The available and reconciled cash balance as of January 31, 2025, was $78,644.90.

2. Security Deposit Account (John Marshall Bank) – As January 31, 2025, the account statement balance was $247.21. The available and reconciled cash balance as of January 31, 2025, was $247.21.

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| **(mayfair) - 399  01/03/2025** | | | | | | | |
| Armstrong,Phyliss | mayfair | 3745-1 | t0006754 | 01-2025 | 1/3/2025 | 1,080.00 | 174 |
| Holland,Vernetta | mayfair | 3747-3 | t0006756 | 01-2025 | 1/3/2025 | 500.00 | 10930672152 |
| Holland,Vernetta | mayfair | 3747-3 | t0006756 | 01-2025 | 1/3/2025 | 488.00 | 10930672153 |
| Bell,Doris | mayfair | 3751-4 | t0006765 | 01-2025 | 1/3/2025 | 560.00 | 5253 |
| Broadus,Cornell | mayfair | 3753-5 | t0006771 | 01-2025 | 1/3/2025 | 1,316.00 | 1917 |
| Bates,Donna | mayfair | 3757-4 | t0006778 | 01-2025 | 1/3/2025 | 89.00 | 4366845774 |
| Walker,Lois | mayfair | 3761-3 | t0006789 | 01-2025 | 1/3/2025 | 1,592.00 | 508 |
| Blasingame,Mattie | mayfair | 3765-4 | t0006800 | 01-2025 | 1/3/2025 | 74.00 | 2799 |
| Richardson,Sheila | mayfair | 3767-6 | t0006807 | 01-2025 | 1/3/2025 | 256.00 | 19-698335896 |
| Gardner,Ella | mayfair | 3773-5 | t0006819 | 01-2025 | 1/3/2025 | 166.00 | 29648489185 |
| Smith,Jennifer | mayfair | 3813-5 | t0006855 | 01-2025 | 1/3/2025 | 314.00 | 151 |
| McSwain,Linda | mayfair | 3751-3 | t0007837 | 01-2025 | 1/3/2025 | 1,000.00 | 29648490614 |
| McSwain,Linda | mayfair | 3751-3 | t0007837 | 01-2025 | 1/3/2025 | 575.00 | 29648490625 |
| Terrell,Rayzin | mayfair | 3759-6 | t0008176 | 01-2025 | 1/3/2025 | 1,000.00 | 29648497454 |
| Terrell,Rayzin | mayfair | 3759-6 | t0008176 | 01-2025 | 1/3/2025 | 575.00 | 29648497465 |
| **Total (mayfair) - 399  01/03/2025** | | | | | | **9,585.00** | |
| **(mayfair) - 400  01/03/2025** | | | | | | | |
| Tyler,Geraldine | mayfair | 3761-5 | t0006791 | 01-2025 | 1/3/2025 | 1,000.00 | 28642845778 |
| Tyler,Geraldine | mayfair | 3761-5 | t0006791 | 01-2025 | 1/3/2025 | 170.00 | 286428457780 |
| Jefferson,Taunya | mayfair | 3767-5 | t0006806 | 01-2025 | 1/3/2025 | 1,000.00 | 7800342154 |
| Jefferson,Taunya | mayfair | 3767-5 | t0006806 | 01-2025 | 1/3/2025 | 150.00 | 7800342155 |
| McDaniel,George | mayfair | 3769-4 | t0006811 | 01-2025 | 1/3/2025 | 1,000.00 | 29617094250 |
| McDaniel,George | mayfair | 3769-4 | t0006811 | 01-2025 | 1/3/2025 | 77.00 | 29617094261 |
| Pickeral,Doris | mayfair | 3767-3 | t0007830 | 01-2025 | 1/3/2025 | 175.00 | 511 |
| Little,Jessie | mayfair | 3747-4 | t0007932 | 01-2025 | 1/3/2025 | 62.00 | 7800342126 |
| Ngoumoumbala,Jean | mayfair | 3751-2 | t0007960 | 01-2025 | 1/3/2025 | 1,000.00 | 29593205278 |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|------|----------|------|--------|--------|--------------|--------|---------|
| Ngoumoumbala,Jean | mayfair | 3751-2 | t0007960 | 01-2025 | 1/3/2025 | 575.00 | 29593205280 |
| **Total (mayfair) - 400  01/03/2025** | | | | | | **5,209.00** | |
| | | | | | | | |
| **(mayfair) - 401  01/02/2025** | | | | | | | |
| Johnson,Antonio | mayfair | 3767-8 | t0007811 | 01-2025 | 1/2/2025 | 1,056.00 | 25375 |
| Millet,David | mayfair | 3805-7 | t0007835 | 01-2025 | 1/2/2025 | 1,344.00 | 25375 |
| Williams,Darryl | mayfair | 3805-8 | t0007838 | 01-2025 | 1/2/2025 | 1,303.00 | 25375 |
| **Total (mayfair) - 401  01/02/2025** | | | | | | **3,703.00** | |
| | | | | | | | |
| **(mayfair) - 402  01/01/2025** | | | | | | | |
| Brown,Robin | mayfair | 3809-2 | t0006841 | 01-2025 | 1/1/2025 | 789.00 | 40059348 |
| Washington,Charles | mayfair | 3809-4 | t0006843 | 01-2025 | 1/1/2025 | 124.00 | 40059348 |
| **Total (mayfair) - 402  01/01/2025** | | | | | | **913.00** | |
| | | | | | | | |
| **(mayfair) - 403  01/01/2025** | | | | | | | |
| Kelly,Jennifer | mayfair | 3759-1 | t0006783 | 01-2025 | 1/1/2025 | 1,123.00 | 20055595 |
| Green,Desean | mayfair | 3805-6 | t0006833 | 01-2025 | 1/1/2025 | 1,292.00 | 20055595 |
| **Total (mayfair) - 403  01/01/2025** | | | | | | **2,415.00** | |
| | | | | | | | |
| **(mayfair) - 404  01/01/2025** | | | | | | | |
| Patterson,Nashell | mayfair | 3743-3 | t0006750 | 01-2025 | 1/1/2025 | 461.00 | 11029244 |
| Bell,Doris | mayfair | 3751-4 | t0006765 | 01-2025 | 1/1/2025 | 726.00 | 11029244 |
| Hagans,Sheila | mayfair | 3753-3 | t0006769 | 01-2025 | 1/1/2025 | 1,189.00 | 11029244 |
| Bates,Donna | mayfair | 3757-4 | t0006778 | 01-2025 | 1/1/2025 | 810.00 | 11029244 |
| Singleton,Eugene | mayfair | 3757-8 | t0006782 | 01-2025 | 1/1/2025 | 878.00 | 11029244 |
| Webb,Denise | mayfair | 3759-2 | t0006784 | 01-2025 | 1/1/2025 | 1,108.00 | 11029244 |
| Simmons,Novella | mayfair | 3765-3 | t0006799 | 01-2025 | 1/1/2025 | 1,136.00 | 11029244 |
| Blasingame,Mattie | mayfair | 3765-4 | t0006800 | 01-2025 | 1/1/2025 | 1,160.00 | 11029244 |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| Richardson,Sheila | mayfair | 3767-6 | t0006807 | 01-2025 | 1/1/2025 | 646.00 | 11029244 |
| Brown,Theresa | mayfair | 3767-7 | t0006808 | 01-2025 | 1/1/2025 | 887.00 | 11029244 |
| Davis,Carole | mayfair | 3773-2 | t0006818 | 01-2025 | 1/1/2025 | 1,305.00 | 11029244 |
| Gardner,Ella | mayfair | 3773-5 | t0006819 | 01-2025 | 1/1/2025 | 1,107.00 | 11029244 |
| James,Brenda | mayfair | 3801-3 | t0006822 | 01-2025 | 1/1/2025 | 328.00 | 11029244 |
| Adgerson,Terron | mayfair | 3803-5 | t0006828 | 01-2025 | 1/1/2025 | 444.00 | 11029244 |
| Fitzgerald,Kahia | mayfair | 3803-6 | t0006829 | 01-2025 | 1/1/2025 | 1,515.00 | 11029244 |
| Hughes,Linda | mayfair | 3807-1 | t0006835 | 01-2025 | 1/1/2025 | 1,002.00 | 11029244 |
| Butler,Charlotte | mayfair | 3807-3 | t0006837 | 01-2025 | 1/1/2025 | 1,027.00 | 11029244 |
| Odom,Melissa | mayfair | 3809-6 | t0006845 | 01-2025 | 1/1/2025 | 1,188.00 | 11029244 |
| Snead,LaTeaya | mayfair | 3811-5 | t0006849 | 01-2025 | 1/1/2025 | 795.00 | 11029244 |
| Adams,Yvette | mayfair | 3811-6 | t0006850 | 01-2025 | 1/1/2025 | 1,805.00 | 11029244 |
| Johnson,Paula | mayfair | 3813-1 | t0006851 | 01-2025 | 1/1/2025 | 1,017.00 | 11029244 |
| Smith,Jennifer | mayfair | 3813-5 | t0006855 | 01-2025 | 1/1/2025 | 1,092.00 | 11029244 |
| Feemster,Jarmani | mayfair | 3815-5 | t0006862 | 01-2025 | 1/1/2025 | 998.00 | 11029244 |
| Pickeral,Doris | mayfair | 3767-3 | t0007830 | 01-2025 | 1/1/2025 | 1,169.00 | 11029244 |
| Stackhouse,Rafiya | mayfair | 3815-4 | t0007901 | 01-2025 | 1/1/2025 | 1,864.00 | 11029244 |
| Little,Jessie | mayfair | 3747-4 | t0007932 | 01-2025 | 1/1/2025 | 1,198.00 | 11029244 |
| Morgan,Destiny | mayfair | 3817-5 | t0008101 | 01-2025 | 1/1/2025 | 500.00 | 11029244 |
| Morgan,Destiny | mayfair | 3817-5 | t0008101 | 01-2025 | 1/1/2025 | 1,315.00 | 11029244 |
| **Total (mayfair) - 404  01/01/2025** | | | | | | **28,670.00** | |
| | | | | | | | |
| **(mayfair) - 405  01/05/2025** | | | | | | | |
| Patterson,Nashell | mayfair | 3743-3 | t0006750 | 01-2025 | 1/5/2025 | 200.00 | 19-570464574 |
| Patterson,Nashell | mayfair | 3743-3 | t0006750 | 01-2025 | 1/5/2025 | 822.00 | 28701512640 |
| Hagans,Sheila | mayfair | 3753-3 | t0006769 | 01-2025 | 1/5/2025 | 184.00 | 29648492008 |
| Bishop,Esther | mayfair | 3753-6 | t0006772 | 01-2025 | 1/5/2025 | 527.00 | 0001109261 |
| Brown,Theresa | mayfair | 3767-7 | t0006808 | 01-2025 | 1/5/2025 | 46.00 | 190 |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| Alston,Christopher | mayfair | 3769-2 | t0006809 | 01-2025 | 1/5/2025 | 366.00 | 29648493505 |
| Alston,Christopher | mayfair | 3769-2 | t0006809 | 01-2025 | 1/5/2025 | 900.00 | 7800344880 |
| Johnson,Mark | mayfair | 3801-4 | t0006823 | 01-2025 | 1/5/2025 | 160.00 | 7800344817 |
| Alston,Marvin | mayfair | 3803-2 | t0006825 | 01-2025 | 1/5/2025 | 1,000.00 | 29593216675 |
| Alston,Marvin | mayfair | 3803-2 | t0006825 | 01-2025 | 1/5/2025 | 266.00 | 29593216686 |
| Price,Russell | mayfair | 3803-3 | t0006826 | 01-2025 | 1/5/2025 | 100.00 | 9622802571 |
| Stanfield,Darryl | mayfair | 3809-5 | t0006844 | 01-2025 | 1/5/2025 | 500.00 | 10931176959 |
| Stanfield,Darryl | mayfair | 3809-5 | t0006844 | 01-2025 | 1/5/2025 | 500.00 | 10931176960 |
| Stanfield,Darryl | mayfair | 3809-5 | t0006844 | 01-2025 | 1/5/2025 | 280.00 | 10931176961 |
| Johnson,Antonio | mayfair | 3767-8 | t0007811 | 01-2025 | 1/5/2025 | 288.00 | 7800195911 |
| Cooper,De'Quan | mayfair | 3743-6 | t0007876 | 01-2025 | 1/5/2025 | 800.00 | 29648491402 |
| Cooper,De'Quan | mayfair | 3743-6 | t0007876 | 01-2025 | 1/5/2025 | 775.00 | 29648491413 |

**Total (mayfair) - 405  01/05/2025**                                                        **7,714.00**

**(mayfair) - 406  01/01/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| Minnick,Ronika | mayfair | 3753-4 | t0006770 | 01-2025 | 1/1/2025 | 1,515.00 | 101250796 |
| Pitt,TyAsia | mayfair | 3755-1 | t0006773 | 01-2025 | 1/1/2025 | 1,515.00 | 101250796 |
| Lilly,Domoniq | mayfair | 3763-2 | t0006794 | 01-2025 | 1/1/2025 | 1,515.00 | 101250796 |
| Leigh,Amandae | mayfair | 3767-2 | t0006804 | 01-2025 | 1/1/2025 | 1,553.00 | 101250796 |
| Russell,Monica | mayfair | 3807-4 | t0006838 | 01-2025 | 1/1/2025 | 1,553.00 | 101250796 |
| Matthews,Darmonique | mayfair | 3807-6 | t0006839 | 01-2025 | 1/1/2025 | 1,266.00 | 101250796 |
| Ochoa,Shamar | mayfair | 3817-4 | t0006865 | 01-2025 | 1/1/2025 | 1,515.00 | 101250796 |
| Mann,Jaenay | mayfair | 3751-6 | t0007831 | 01-2025 | 1/1/2025 | 1,563.00 | 101250796 |
| Smalls,Brionna | mayfair | 3765-2 | t0007832 | 01-2025 | 1/1/2025 | 1,563.00 | 101250796 |
| Seldon,Tynetta | mayfair | 3763-4 | t0007833 | 01-2025 | 1/1/2025 | 1,563.00 | 101250796 |
| Davis,Raneshia | mayfair | 3743-2 | t0007834 | 01-2025 | 1/1/2025 | 1,563.00 | 101250796 |
| Giddings,Isaiah | mayfair | 3817-3 | t0007907 | 01-2025 | 1/1/2025 | 1,424.00 | 101250796 |
| Baker,Destiny | mayfair | 3759-3 | t0007908 | 01-2025 | 1/1/2025 | 1,424.00 | 101250796 |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| Turner,Myesha | mayfair | 3757-1 | t0007913 | 01-2025 | 1/1/2025 | 1,397.00 | 101250796 |
| Jackson,Chaney | mayfair | 3749-3 | t0008118 | 01-2025 | 1/1/2025 | 1,575.00 | 101250796 |
| **Total (mayfair) - 406  01/01/2025** | | | | | | **22,504.00** | |
| | | | | | | | |
| **(mayfair) - 407  01/09/2025** | | | | | | | |
| Rozario,Mintzella | mayfair | 3751-5 | t0006766 | 01-2025 | 1/9/2025 | 1,000.00 | 19-641455180 |
| Rozario,Mintzella | mayfair | 3751-5 | t0006766 | 01-2025 | 1/9/2025 | 256.00 | 19-641455181 |
| Simons,Janice | mayfair | 3757-5 | t0006779 | 01-2025 | 1/9/2025 | 500.00 | 19-562651455 |
| Simons,Janice | mayfair | 3757-5 | t0006779 | 01-2025 | 1/9/2025 | 412.00 | 19-562651456 |
| Hicks,Danyelle | mayfair | 3765-6 | t0006802 | 01-2025 | 1/9/2025 | 100.00 | 29648493854 |
| Adgerson,Terron | mayfair | 3803-5 | t0006828 | 01-2025 | 1/9/2025 | 700.00 | 3064002147 |
| Butler,Charlotte | mayfair | 3807-3 | t0006837 | 01-2025 | 1/9/2025 | 181.00 | 19-568504611 |
| **Total (mayfair) - 407  01/09/2025** | | | | | | **3,149.00** | |
| | | | | | | | |
| **(mayfair) - 409  01/13/2025** | | | | | | | |
| Myers,Krista | mayfair | 3769-3 | t0006810 | 01-2025 | 1/13/2025 | 1,266.00 | 109 |
| Pearson,Tamera | mayfair | 3747-1 | t0008174 | 01-2025 | 1/13/2025 | 500.00 | 19-561556085 |
| Pearson,Tamera | mayfair | 3747-1 | t0008174 | 01-2025 | 1/13/2025 | 20.00 | 19-561556086 |
| **Total (mayfair) - 409  01/13/2025** | | | | | | **1,786.00** | |
| | | | | | | | |
| **(mayfair) - 410  01/14/2025** | | | | | | | |
| Morton,Delores | mayfair | 3743-4 | t0006751 | 01-2025 | 1/14/2025 | 279.00 | 04342870962 |
| Morton,Delores | mayfair | 3743-4 | t0006751 | 01-2025 | 1/14/2025 | 500.00 | 4353156738 |
| Morton,Delores | mayfair | 3743-4 | t0006751 | 01-2025 | 1/14/2025 | 500.00 | 4353156747 |
| **Total (mayfair) - 410  01/14/2025** | | | | | | **1,279.00** | |
| | | | | | | | |
| **(mayfair) - 411  01/23/2025** | | | | | | | |
| Myers,Krista | mayfair | 3769-3 | t0006810 | 01-2025 | 1/23/2025 | 410.00 | 111 |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| James,Brenda | mayfair | 3801-3 | t0006822 | 01-2025 | 1/23/2025 | 500.00 | 10930246613 |
| James,Brenda | mayfair | 3801-3 | t0006822 | 01-2025 | 1/23/2025 | 200.00 | 10930246614 |
| James,Brenda | mayfair | 3801-3 | t0006822 | 01-2025 | 1/23/2025 | 500.00 | 10930248296 |
| Stackhouse,Rafiya | mayfair | 3815-4 | t0007901 | 01-2025 | 1/23/2025 | 27.00 | 19-561556198 |
| Morgan,Destiny | mayfair | 3817-5 | t0008101 | 01-2025 | 1/23/2025 | 201.00 | 19-561555908 |
| **Total (mayfair) - 411  01/23/2025** | | | | | | **1,838.00** | |
| | | | | | | | |
| **(mayfair) - 412  01/24/2025** | | | | | | | |
| Martin,Lachelle | mayfair | 3763-3 | t0006795 | 01-2025 | 1/24/2025 | 200.00 | 19-632749380 |
| Martin,Lachelle | mayfair | 3763-3 | t0006795 | 01-2025 | 1/24/2025 | 500.00 | 19-632749381 |
| **Total (mayfair) - 412  01/24/2025** | | | | | | **700.00** | |
| | | | | | | | |
| **(mayfair) - 413  01/27/2025** | | | | | | | |
| Lewis,Charles | mayfair | 3763-5 | t0006796 | 01-2025 | 1/27/2025 | 1,000.00 | 29648498850 |
| Lewis,Charles | mayfair | 3763-5 | t0006796 | 01-2025 | 1/27/2025 | 316.00 | 29648498872 |
| Hicks,Danyelle | mayfair | 3765-6 | t0006802 | 01-2025 | 1/27/2025 | 466.00 | 29648498883 |
| Martinez,Janet | mayfair | 3773-3 | t0007928 | 01-2025 | 1/27/2025 | 1,000.00 | 22-045662626 |
| Martinez,Janet | mayfair | 3773-3 | t0007928 | 01-2025 | 1/27/2025 | 610.00 | 22-045662627 |
| **Total (mayfair) - 413  01/27/2025** | | | | | | **3,392.00** | |
| | | | | | | | |
| **(mayfair) - 414  01/29/2025** | | | | | | | |
| Hart,Tyece | mayfair | 3773-4 | t0008303 | 01-2025 | 1/29/2025 | 418.00 | 22-046640972 |
| Hart,Tyece | mayfair | 3773-4 | t0008303 | 01-2025 | 1/29/2025 | 1,000.00 | 22-046640973 |
| Hart,Tyece | mayfair | 3773-4 | t0008303 | 01-2025 | 1/29/2025 | 1,000.00 | 22-079026284 |
| Hart,Tyece | mayfair | 3773-4 | t0008303 | 01-2025 | 1/29/2025 | 575.00 | 22-079026285 |
| Hart,Tyece | mayfair | 3773-4 | t0008303 | 01-2025 | 1/29/2025 | 156.00 | 22-079026286 |
| **Total (mayfair) - 414  01/29/2025** | | | | | | **3,149.00** | |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| **(mayfair) - 415  01/17/2025** | | | | | | | |
| Marc Albert, Receiver | mayfair | | | 01-2025 | 1/17/2025 | 133,000.00 | 2023 |
| **Total (mayfair) - 415  01/17/2025** | | | | | | **133,000.00** | |
| | | | | | | | |
| **(mayfair) - 416  01/02/2025** | | | | | | | |
| Martin,Lachelle | mayfair | 3763-3 | t0006795 | 01-2025 | 1/2/2025 | 1,575.00 | 30262528 |
| Johnson,Mark | mayfair | 3801-4 | t0006823 | 01-2025 | 1/2/2025 | 1,392.00 | 30262528 |
| Tamsi,Catherine | mayfair | 3805-1 | t0006830 | 01-2025 | 1/2/2025 | 1,290.00 | 30262528 |
| Williams,Ebonie | mayfair | 3815-6 | t0006863 | 01-2025 | 1/2/2025 | 1,653.00 | 30262528 |
| Todd,Quinasha | mayfair | 3811-3 | t0008099 | 01-2025 | 1/2/2025 | 4,754.00 | 30262528 |
| Todd,Quinasha | mayfair | 3811-3 | t0008099 | 01-2025 | 1/2/2025 | 500.00 | 30262528 |
| Mayberry,Theodora | mayfair | 3769-5 | t0008305 | 01-2025 | 1/2/2025 | 1,368.00 | 30262528 |
| Mayberry,Theodora | mayfair | 3769-5 | t0008305 | 01-2025 | 1/2/2025 | 1,324.00 | 30262528 |
| **Total (mayfair) - 416  01/02/2025** | | | | | | **13,856.00** | |
| | | | | | | | |
| **(mayfair) - 417  01/15/2025** | | | | | | | |
| Lindsay,Anthony | mayfair | 3805-5 | t0008323 | 01-2025 | 1/15/2025 | 1,906.00 | 011525 |
| **Total (mayfair) - 417  01/15/2025** | | | | | | **1,906.00** | |
| | | | | | | | |
| **(mayfair) - 418  01/16/2025** | | | | | | | |
| Fletcher,Sherdina | mayfair | 3769-6 | t0008307 | 01-2025 | 1/16/2025 | 2,337.10 | |
| Fletcher,Sherdina | mayfair | 3769-6 | t0008307 | 01-2025 | 1/16/2025 | 500.00 | 115250055 |
| **Total (mayfair) - 418  01/16/2025** | | | | | | **2,837.10** | |
| | | | | | | | |
| **(mayfair) - 419  01/31/2025** | | | | | | | |
| Minnick,Deborah | mayfair | 3743-5 | t0008309 | 01-2025 | 1/31/2025 | 500.00 | 013125 |
| **Total (mayfair) - 419  01/31/2025** | | | | | | **500.00** | |

**Mayfair Mansions Apartments III**
**Deposit Register**
**Deposit Date = 01/01/2025 - 01/31/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| **(mayfair) - 420  01/31/2025** | | | | | | | |
| Minnick,Deborah | mayfair | 3743-5 | t0008309 | 01-2025 | 1/31/2025 | 864.00 | 013125 |
| **Total (mayfair) - 420  01/31/2025** | | | | | | **864.00** | |
| **Grand Total** | | | | | | **248,969.10** | |

**Mayfair Mansions Apartments III**
**Income and Expense Statement**
**Books = Accrual**
**For the period ending January 31, 2025**

| | Account Description | MTD Actual | YTD Actual |
|---|---|---|---|
| | **Rental Income** | | |
| 5120 | Rent Income | 142,802.99 | 142,802.99 |
| 5121 | Housing Assist Payments | 75,751.00 | 75,751.00 |
| | **Total Rental Income** | 218,553.99 | 218,553.99 |
| | **Vacancies/Concessions** | | |
| 5220 | Vacancies Apartments | (63,623.00) | (63,623.00) |
| | **Total Vacancies/Concessions** | (63,623.00) | (63,623.00) |
| | **Miscellaneous Income** | | |
| 5301 | Late Fees | 2,902.50 | 2,902.50 |
| 5991 | Owner Advance | 133,000.00 | 133,000.00 |
| | **Total Miscellaneous Income** | 135,902.50 | 135,902.50 |
| | **TOTAL INCOME** | $  290,833.49 | $  290,833.49 |
| | **EXPENSES** | | |
| | **Administrative Expenses** | | |
| 6311 | Office/Telephone Expense | 297.54 | 297.54 |
| 6313 | Office Equip - Leased | 225.28 | 225.28 |
| 6320 | Management Fee | 10,000.00 | 10,000.00 |
| 6330 | Manager Salary | 5,723.08 | 5,723.08 |
| 6354 | LIHTC Monitoring Fee | 120.00 | 120.00 |
| | **Total Administrative Expenses** | 16,365.90 | 16,365.90 |
| | **Utilities** | | |
| | **Total Utilities** | - | - |
| | **Operating & Maintenance Expense** | | |
| 6501 | Appliance Repairs & Maint | 633.24 | 633.24 |
| 6510 | Maintenance/Cleaning Payroll | 19,101.14 | 19,101.14 |
| 6515 | Supplies | 173.91 | 173.91 |
| 6516 | Janitor/Maintenance Supp | 102.10 | 102.10 |
| 6520 | Maintenance Contracts | 6,825.26 | 6,825.26 |
| 6521 | Janitor & Cleaning Contract | 3,450.00 | 3,450.00 |
| 6522 | Pest Control Management | 2,145.00 | 2,145.00 |
| 6523 | Landscape Maintenance | 2,477.75 | 2,477.75 |
| 6525 | Garbage and Trash Removal | 2,596.47 | 2,596.47 |
| 6530 | Security Contract | 16,884.00 | 16,884.00 |
| 6535 | Alarm/Security Systems & Repairs | 63.55 | 63.55 |
| 6542 | Repairs Contract Glass | 3,773.60 | 3,773.60 |
| 6550 | Plumbing Supplies | 314.83 | 314.83 |
| 6552 | Exterminating Supplies | 61.90 | 61.90 |

### Mayfair Mansions Apartments III
### Income and Expense Statement
### Books = Accrual
### For the period ending January 31, 2025

| | Account Description | MTD Actual | YTD Actual |
|---|---|---:|---:|
| 6554 | Electric Supplies | 460.09 | 460.09 |
| 6561 | Unit Turnover - Vacant | 3,950.00 | 3,950.00 |
| 6564 | Locks and Keys | 666.14 | 666.14 |
| | **Total Operating & Maintenance Expense** | 63,678.98 | 63,678.98 |
| | **Insurance & Taxes** | | |
| 6711 | Payroll Taxes | 3,629.43 | 3,629.43 |
| 6712 | Payroll Expenses (Properties) | 752.13 | 752.13 |
| 6720 | Property & Liability Ins | 14,800.16 | 14,800.16 |
| 6722 | Worker's Compensation | 649.24 | 649.24 |
| | **Total Insurance & Taxes** | 19,830.96 | 19,830.96 |
| | **TOTAL OPERATING EXPENSE** | $ 99,875.84 | $ 99,875.84 |
| | **NET OPERATING INCOME/(LOSS)** | $ 190,957.65 | $ 190,957.65 |
| | **Financial Expenses** | | |
| | **Total Financial Expenses** | - | - |
| | **NET INCOME (LOSS)** | $ 190,957.65 | $ 190,957.65 |
| | **Replacement Reserve Item Expense** | | |
| | **Total Replacement Reserve Item Expense** | - | - |
| | **Other Cash Flow Items** | | |
| 5490 | Interest Income - Other | 0.02 | 0.02 |
| | **Total Other Cash Flow Items** | 0.02 | 0.02 |
| | **TOTAL CASH FLOW** | $ 190,957.67 | $ 190,957.67 |

**Mayfair Mansions Apartments III**
**General Ledger (Accrual)**
**Month = Jan 2025**

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|------|--------|-------------|---------|-----------|-------|--------|---------|---------|
| **6311** | | | **Office/Telephone Expense** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 11/1/2024 | 01-2025 | New Horizon Communications (nhc) | P-279096 | 2836716 | 97.69 | 0.00 | 97.69 | VoIP Phone svc |
| mayfair | 12/1/2024 | 01-2025 | New Horizon Communications (nhc) | P-279095 | 2871659 | 99.16 | 0.00 | 196.85 | VoIP Phone svc |
| mayfair | 1/1/2025 | 01-2025 | New Horizon Communications (nhc) | P-279094 | 2906913 | 100.69 | 0.00 | 297.54 | VoIP Phone svc |
| | | | **Net Change=297.54** | | | | | **297.54** | **= Ending Balance =** |
| | | | | | | | | | |
| **6313** | | | **Office Equip - Leased** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 12/29/2024 | 01-2025 | PEAC Solutions (peac) | P-279093 | 21601304 | -83.61 | 0.00 | -83.61 | Account credit |
| mayfair | 12/29/2024 | 01-2025 | PEAC Solutions (peac) | P-279093 | 21601304 | 308.89 | 0.00 | 225.28 | Copier lease |
| | | | **Net Change=225.28** | | | | | **225.28** | **= Ending Balance =** |
| | | | | | | | | | |
| **6320** | | | **Management Fee** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 1/1/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279397 | 159279397 | 10,000.00 | 0.00 | 10,000.00 | Monthly Management Fee |
| | | | **Net Change=10,000.00** | | | | | **10,000.00** | **= Ending Balance =** |
| | | | | | | | | | |
| **6330** | | | **Manager Salary** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 1/3/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279976 | 010325 PR MAYFAIR | 2,307.20 | 0.00 | 2,307.20 | 010325 PR MAYFAIR |
| mayfair | 1/10/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279030 | Mayfair PPE 01032025 01 | 1,108.68 | 0.00 | 3,415.88 | PPE 01032025 PD 01102025 |
| mayfair | 1/17/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-280046 | 011725 pr mayfair | 2,307.20 | 0.00 | 5,723.08 | 011725 pr mayfair |
| | | | **Net Change=5,723.08** | | | | | **5,723.08** | **= Ending Balance =** |
| | | | | | | | | | |
| **6354** | | | **LIHTC Monitoring Fee** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 12/31/2024 | 01-2025 | U.S. Housing Consultants, LLC (ushousin) | P-279109 | INV74923 | 120.00 | 0.00 | 120.00 | 12/2024 compliance file review |
| | | | **Net Change=120.00** | | | | | **120.00** | **= Ending Balance =** |
| | | | | | | | | | |
| **6501** | | | **Appliance Repairs & Maint** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 11/5/2024 | 01-2025 | Direct Supplies Warehouse (dsw) | P-279171 | INV9807 | 633.24 | 0.00 | 633.24 | 5 30-inch non-ducted range hoods |
| | | | **Net Change=633.24** | | | | | **633.24** | **= Ending Balance =** |
| | | | | | | | | | |
| **6510** | | | **Maintenance/Cleaning Payroll** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 1/3/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279976 | 010325 PR MAYFAIR | 7,596.80 | 0.00 | 7,596.80 | 010325 PR MAYFAIR |
| mayfair | 1/10/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279030 | Mayfair PPE 01032025 01 | 1,009.85 | 0.00 | 8,606.65 | PPE 01032025 PD 01102025 |
| mayfair | 1/17/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-280046 | 011725 pr mayfair | 10,494.49 | 0.00 | 19,101.14 | 011725 pr mayfair |
| | | | **Net Change=19,101.14** | | | | | **19,101.14** | **= Ending Balance =** |
| | | | | | | | | | |
| **6515** | | | **Supplies** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 11/5/2024 | 01-2025 | Direct Supplies Warehouse (dsw) | P-279170 | INV9792 | 73.88 | 0.00 | 73.88 | Aluminum dryer vent duct |
| mayfair | 1/8/2025 | 01-2025 | Trible's Inc. (tribles) | P-280392 | 1082025 | 100.03 | 0.00 | 173.91 | |
| | | | **Net Change=173.91** | | | | | **173.91** | **= Ending Balance =** |
| | | | | | | | | | |
| **6516** | | | **Janitor/Maintenance Supp** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 10/29/2024 | 01-2025 | Grainger (grainger) | P-279191 | 9297189640 | 102.10 | 0.00 | 102.10 | Drill/Tap set, bit holder |
| | | | **Net Change=102.10** | | | | | **102.10** | **= Ending Balance =** |
| | | | | | | | | | |
| **6520** | | | **Maintenance Contracts** | | | | | 0.00 | = Beginning Balance = |

**Mayfair Mansions Apartments III**
**General Ledger (Accrual)**
**Month = Jan 2025**

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| mayfair | 10/17/2024 | 01-2025 | Sanz Construction LLC (jsanchez) | P-279172 | 1082 | 4,534.88 | 0.00 | 4,534.88 | 3761-5 Occupied unit Repaired and painted entir |
| mayfair | 10/20/2024 | 01-2025 | Sanz Construction LLC (jsanchez) | P-279173 | 1083 | 990.38 | 0.00 | 5,525.26 | 3813-5 Occupied unit - Repaired and painted bec |
| mayfair | 12/26/2024 | 01-2025 | Sanz Construction LLC (jsanchez) | P-279106 | 1096 | 850.00 | 0.00 | 6,375.26 | 3763-2 occupied unit - DHCD violations Painted F |
| mayfair | 12/30/2024 | 01-2025 | Sanz Construction LLC (jsanchez) | P-279107 | 1103 | 450.00 | 0.00 | 6,825.26 | 3805-6 occupied unit DHCD Violation - painted bi |
| | | | **Net Change=6,825.26** | | | | | **6,825.26 = Ending Balance =** | |
| | | | | | | | | | |
| **6521** | | | **Janitor & Cleaning Contract** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 1/14/2025 | 01-2025 | New World Cleaning Services (nworldclean) | P-279192 | 000417 | 3,450.00 | 0.00 | 3,450.00 | 01/2025 Janitorial service |
| | | | **Net Change=3,450.00** | | | | | **3,450.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6522** | | | **Pest Control Management** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 11/1/2024 | 01-2025 | Banish Pest LLC (banish) | P-279111 | 2884 | 570.00 | 0.00 | 570.00 | Pest control service 11/1/2024 |
| mayfair | 11/15/2024 | 01-2025 | Banish Pest LLC (banish) | P-279112 | 2922 | 435.00 | 0.00 | 1,005.00 | Pest control service 11/15/2024 |
| mayfair | 11/22/2024 | 01-2025 | Banish Pest LLC (banish) | P-279114 | 2936 | 570.00 | 0.00 | 1,575.00 | Pest control service 11/22/2024 |
| mayfair | 12/13/2024 | 01-2025 | Banish Pest LLC (banish) | P-279113 | 2975 | 570.00 | 0.00 | 2,145.00 | Pest control service 12/13/2024 |
| | | | **Net Change=2,145.00** | | | | | **2,145.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6523** | | | **Landscape Maintenance** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 1/1/2025 | 01-2025 | Roots Landscaping (roots) | P-279108 | 21482 | 2,477.75 | 0.00 | 2,477.75 | 01/2025 landscaping service |
| | | | **Net Change=2,477.75** | | | | | **2,477.75 = Ending Balance =** | |
| | | | | | | | | | |
| **6525** | | | **Garbage and Trash Removal** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 12/26/2024 | 01-2025 | Waste Management of Maryland (wast) | P-279100 | 3512610-2388-8 | 2,596.47 | 0.00 | 2,596.47 | Refuse removal |
| | | | **Net Change=2,596.47** | | | | | **2,596.47 = Ending Balance =** | |
| | | | | | | | | | |
| **6530** | | | **Security Contract** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 1/2/2025 | 01-2025 | Condor Security Consulting Inc. (condor) | P-279105 | 10547 | 16,884.00 | 0.00 | 16,884.00 | 12/2024 Security services |
| | | | **Net Change=16,884.00** | | | | | **16,884.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6535** | | | **Alarm/Security Systems & Repairs** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 1/1/2025 | 01-2025 | Handytrac Systems LLC (htrac) | P-279092 | 1751550 | 63.55 | 0.00 | 63.55 | Key control svc 01/2025 |
| | | | **Net Change=63.55** | | | | | **63.55 = Ending Balance =** | |
| | | | | | | | | | |
| **6542** | | | **Repairs Contract Glass** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 9/10/2024 | 01-2025 | Hunnicutt Glass Co. Inc. (hunnicutt) | P-279110 | 111420599 | 3,773.60 | 0.00 | 3,773.60 | Building entrance door glass replacement 3745, 3 |
| | | | **Net Change=3,773.60** | | | | | **3,773.60 = Ending Balance =** | |
| | | | | | | | | | |
| **6550** | | | **Plumbing Supplies** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 11/5/2024 | 01-2025 | Direct Supplies Warehouse (dsw) | P-279170 | INV9792 | 314.83 | 0.00 | 314.83 | Presflo with plastic stopper |
| | | | **Net Change=314.83** | | | | | **314.83 = Ending Balance =** | |
| | | | | | | | | | |
| **6552** | | | **Exterminating Supplies** | | | | | **0.00 = Beginning Balance =** | |
| mayfair | 11/5/2024 | 01-2025 | Direct Supplies Warehouse (dsw) | P-279170 | INV9792 | 61.90 | 0.00 | 61.90 | Mouse / Insect glue boards |
| | | | **Net Change=61.90** | | | | | **61.90 = Ending Balance =** | |

Mayfair Mansions Apartments III
General Ledger (Accrual)
Month = Jan 2025

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|------|--------|-------------|---------|-----------|-------|--------|---------|---------|
| **6554** | | | **Electric Supplies** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 11/5/2024 | 01-2025 | Direct Supplies Warehouse (dsw) | P-279170 | INV9792 | 460.09 | 0.00 | 460.09 | Electrical tape, LED lightbulbs |
| | | | **Net Change=460.09** | | | | | **460.09** | **= Ending Balance =** |
| **6561** | | | **Unit Turnover - Vacant** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 10/20/2024 | 01-2025 | Sanz Construction LLC (jsanchez) | P-279174 | 1084 | 3,950.00 | 0.00 | 3,950.00 | 3743-5 Vacant 2-bedroom turnover. Repaired and |
| | | | **Net Change=3,950.00** | | | | | **3,950.00** | **= Ending Balance =** |
| **6564** | | | **Locks and Keys** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 10/29/2024 | 01-2025 | Grainger (grainger) | P-279191 | 9297189640 | 563.87 | 0.00 | 563.87 | 13 Cable locks, 2 security cable locks, keyed pad |
| mayfair | 11/5/2024 | 01-2025 | Direct Supplies Warehouse (dsw) | P-279170 | INV9792 | 102.27 | 0.00 | 666.14 | Kwikset passage lockset |
| | | | **Net Change=666.14** | | | | | **666.14** | **= Ending Balance =** |
| **6711** | | | **Payroll Taxes** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 1/3/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279976 | 010325 PR MAYFAIR | 1,596.68 | 0.00 | 1,596.68 | 010325 PR MAYFAIR |
| mayfair | 1/17/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-280046 | 011725 pr mayfair | 2,032.75 | 0.00 | 3,629.43 | 011725 pr mayfair |
| | | | **Net Change=3,629.43** | | | | | **3,629.43** | **= Ending Balance =** |
| **6712** | | | **Payroll Expenses (Properties)** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 1/3/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279976 | 010325 PR MAYFAIR | 336.41 | 0.00 | 336.41 | 010325 PR MAYFAIR |
| mayfair | 1/17/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-280046 | 011725 pr mayfair | 415.72 | 0.00 | 752.13 | 011725 pr mayfair |
| | | | **Net Change=752.13** | | | | | **752.13** | **= Ending Balance =** |
| **6720** | | | **Property & Liability Ins** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 12/1/2024 | 01-2025 | First Insurance Funding Corporation (fifc) | P-280390 | mmins2425280390 | 15.00 | 0.00 | 15.00 | Online Processing Fee |
| mayfair | 12/1/2024 | 01-2025 | First Insurance Funding Corporation (fifc) | P-280390 | mmins2425280390 | 14,785.16 | 0.00 | 14,800.16 | Property Insurance Installment |
| | | | **Net Change=14,800.16** | | | | | **14,800.16** | **= Ending Balance =** |
| **6722** | | | **Worker's Compensation** | | | | | 0.00 | = Beginning Balance = |
| mayfair | 1/3/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-279976 | 010325 PR MAYFAIR | 294.12 | 0.00 | 294.12 | 010325 PR MAYFAIR |
| mayfair | 1/17/2025 | 01-2025 | Noble Realty Advisors LLC (noble) | P-280046 | 011725 pr mayfair | 355.12 | 0.00 | 649.24 | 011725 pr mayfair |
| | | | **Net Change=649.24** | | | | | **649.24** | **= Ending Balance =** |
| | | | **Grand Total** | | | **99,875.84** | **0.00** | | |

**Mayfair Mansions Apartments III**
**Trial Balance (Accrual)**
**Month = Jan 2025**

| Account Number | Account Title | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010 | Operating Cash | 53,393.39 | 25,251.51 | 0.00 | 78,644.90 |
| 1040 | Cash-Security Deposit Checking | 71,794.30 | 0.00 | 0.00 | 71,794.30 |
| 1042 | Security Deposit Acct. #2 | 247.19 | 0.02 | 0.00 | 247.21 |
| 1055 | Accounts Receivable | 674,410.68 | 43,841.71 | 0.00 | 718,252.39 |
| 1060 | Account Rec. #2 | 23,167.00 | 0.00 | 0.00 | 23,167.00 |
| 2010 | Accounts Payable | (742,363.13) | 120,160.75 | 0.00 | (622,202.38) |
| 2020 | Security Deposits Liability | (78,375.30) | 0.00 | 1,000.00 | (79,375.30) |
| 2021 | S/D Interest | 933.22 | 0.00 | 0.00 | 933.22 |
| 2040 | Prepaid Rent | (24,587.62) | 2,703.68 | 0.00 | (21,883.94) |
| 3800 | Retained Earnings | 21,380.27 | 0.00 | 0.00 | 21,380.27 |
| 4106 | Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 5120 | Rent Income | 0.00 | 0.00 | 142,802.99 | (142,802.99) |
| 5121 | Housing Assist Payments | 0.00 | 0.00 | 75,751.00 | (75,751.00) |
| 5220 | Vacancies Apartments | 0.00 | 63,623.00 | 0.00 | 63,623.00 |
| 5301 | Late Fees | 0.00 | 0.00 | 2,902.50 | (2,902.50) |
| 5490 | Interest Income - Other | 0.00 | 0.00 | 0.02 | (0.02) |
| 5991 | Owner Advance | 0.00 | 0.00 | 133,000.00 | (133,000.00) |
| 6311 | Office/Telephone Expense | 0.00 | 297.54 | 0.00 | 297.54 |
| 6313 | Office Equip - Leased | 0.00 | 225.28 | 0.00 | 225.28 |
| 6320 | Management Fee | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| 6330 | Manager Salary | 0.00 | 5,723.08 | 0.00 | 5,723.08 |
| 6354 | LIHTC Monitoring Fee | 0.00 | 120.00 | 0.00 | 120.00 |
| 6501 | Appliance Repairs & Maint | 0.00 | 633.24 | 0.00 | 633.24 |
| 6510 | Maintenance/Cleaning Payroll | 0.00 | 19,101.14 | 0.00 | 19,101.14 |
| 6515 | Supplies | 0.00 | 173.91 | 0.00 | 173.91 |
| 6516 | Janitor/Maintenance Supp | 0.00 | 102.10 | 0.00 | 102.10 |
| 6520 | Maintenance Contracts | 0.00 | 6,825.26 | 0.00 | 6,825.26 |
| 6521 | Janitor & Cleaning Contract | 0.00 | 3,450.00 | 0.00 | 3,450.00 |
| 6522 | Pest Control Management | 0.00 | 2,145.00 | 0.00 | 2,145.00 |
| 6523 | Landscape Maintenance | 0.00 | 2,477.75 | 0.00 | 2,477.75 |
| 6525 | Garbage and Trash Removal | 0.00 | 2,596.47 | 0.00 | 2,596.47 |
| 6530 | Security Contract | 0.00 | 16,884.00 | 0.00 | 16,884.00 |
| 6535 | Alarm/Security Systems & Repairs | 0.00 | 63.55 | 0.00 | 63.55 |
| 6542 | Repairs Contract Glass | 0.00 | 3,773.60 | 0.00 | 3,773.60 |
| 6550 | Plumbing Supplies | 0.00 | 314.83 | 0.00 | 314.83 |
| 6552 | Exterminating Supplies | 0.00 | 61.90 | 0.00 | 61.90 |
| 6554 | Electric Supplies | 0.00 | 460.09 | 0.00 | 460.09 |
| 6561 | Unit Turnover - Vacant | 0.00 | 3,950.00 | 0.00 | 3,950.00 |
| 6564 | Locks and Keys | 0.00 | 666.14 | 0.00 | 666.14 |
| 6711 | Payroll Taxes | 0.00 | 3,629.43 | 0.00 | 3,629.43 |
| 6712 | Payroll Expenses (Properties) | 0.00 | 752.13 | 0.00 | 752.13 |
| 6720 | Property & Liability Ins | 0.00 | 14,800.16 | 0.00 | 14,800.16 |
| 6722 | Worker's Compensation | 0.00 | 649.24 | 0.00 | 649.24 |
| | **Grand Total** | **0.00** | **355,456.51** | **355,456.51** | **0.00** |

**Mayfair Mansions Apartments III**
**Balance Sheet**
**Books = Accrual**
**For the Period Jan 2025**

| Account | Jan 2025 |
|---|---|
| **ASSETS** | |
| **CURRENT CASH** | |
| Operating Cash | 78,644.90 |
| Cash-Security Deposit Checking | 71,794.30 |
| Security Deposit Acct. #2 | 247.21 |
| **TOTAL CASH** | $ 150,686.41 |
| **CURRENT ASSETS** | |
| Accounts Receivable | 718,252.39 |
| Account Rec. #2 | 23,167.00 |
| **TOTAL CURRENT ASSETS** | $ 741,419.39 |
| **FIXED ASSETS** | |
| **Total Fixed Assets** | $ - |
| **TOTAL ASSETS** | $ 892,105.80 |
| **LIABILITIES & EQUITY** | |
| **CURRENT LIABILITIES** | |
| Accounts Payable | 622,202.38 |
| Security Deposits Liability | 79,375.30 |
| S/D Interest | (933.22) |
| Prepaid Rent | 21,883.94 |
| **TOTAL CURRENT LIABILITIES** | $ 722,528.40 |
| **LONG TERM LIABILITIES** | |
| TOTAL LIABILITIES | $ - |
| **OWNER'S EQUITY** | |
| Retained Earnings | 169,577.40 |
| **TOTAL OWNER'S EQUITY** | $ 169,577.40 |
| **TOTAL LIABILITIES & OWNER'S EQUITY** | $ 892,105.80 |

**Mayfair Mansions Apartments III**
**Residential Rent Roll**
**As of Date 01/31/2025**

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|------------|--------|-----------------|--------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3743-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3743-2 | mf02 | 785 | t0007834 | Raneshia Davis | 1,563.00 | 1,563.00 | 1,563.00 | 0.00 | 4/12/2024 | | | 0.00 |
| 3743-3 | mf02 | 785 | t0006750 | Nashell Patterson | 1,483.00 | 1,483.00 | 0.00 | 0.00 | 4/1/2015 | | | (453.80) |
| 3743-4 | mf02 | 785 | t0006751 | Delores Morton | 1,279.00 | 1,279.00 | 99.00 | 0.00 | 6/18/2012 | | | 1,914.75 |
| 3743-5 | mf02 | 785 | t0008309 | Deborah Minnick | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 1/15/2025 | | | (0.29) |
| 3743-6 | mf02 | 785 | t0007876 | De'Quan Cooper | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 5/14/2024 | | | (581.73) |
| 3745-1 | mf02 | 785 | t0006754 | Phyliss Armstrong | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 7/1/2017 | | | 0.00 |
| 3745-2 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3745-3 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3745-4 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3745-5 | mf02 | 785 | t0006755 | Sarah Mayo | 1,266.00 | 1,266.00 | 1,266.00 | 0.00 | 9/28/2018 | | | 23,770.50 |
| 3745-6 | mf02 | 785 | t0008179 | Angel Rockefeller | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 9/12/2024 | | | 7,745.00 |
| 3747-1 | mf01 | 586 | t0008174 | Tamera Pearson | 1,406.00 | 1,406.00 | 500.00 | 0.00 | 9/23/2024 | | | 1,688.83 |
| 3747-2 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3747-3 | mf01 | 586 | t0006756 | Vernetta Holland | 988.00 | 988.00 | 517.00 | 0.00 | 7/2/2012 | | | 49.40 |
| 3747-4 | mf01 | 586 | t0007932 | Jessie Little | 1,260.00 | 1,260.00 | 500.00 | 0.00 | 6/18/2024 | | | 539.40 |
| 3747-5 | mf01 | 586 | t0006757 | Tyayana Jones | 1,200.00 | 1,200.00 | 500.00 | 0.00 | 2/14/2020 | | | 23,100.00 |
| 3747-6 | mf01 | 586 | t0006758 | Tawanna Cole | 1,079.00 | 1,079.00 | 500.00 | 0.00 | 3/30/2017 | | | 20,528.25 |
| 3747-7 | mf01 | 586 | t0008306 | Mitchell Wilson | 1,406.00 | 0.00 | 0.00 | 0.00 | 1/1/2025 | | | 0.00 |
| 3747-8 | mf01 | 586 | t0006759 | Crystal Bishop | 999.00 | 999.00 | 500.00 | 0.00 | 6/20/2017 | | | 7,934.85 |
| 3749-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3749-2 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3749-3 | mf02 | 785 | t0008118 | Chaney Jackson | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 10/8/2024 | | | 0.00 |
| 3749-4 | mf02 | 785 | t0006760 | Myesha Campbell | 1,266.00 | 1,266.00 | 500.00 | 0.00 | 11/16/2021 | | | 24,370.50 |
| 3749-5 | mf02 | 785 | t0006761 | Wendy Notice | 1,184.00 | 1,184.00 | 500.00 | 0.00 | 8/7/2020 | | | 22,792.00 |
| 3749-6 | mf02 | 785 | t0006762 | Karimah Smith | 1,244.00 | 1,244.00 | 1,179.00 | 0.00 | 12/9/2016 | | | 20,931.35 |
| 3751-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3751-2 | mf02 | 785 | t0007960 | Jean Ngoumoumbala | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 8/1/2024 | | | 336.25 |
| 3751-3 | mf02 | 785 | t0007837 | Linda McSwain | 1,553.00 | 1,553.00 | 1,000.00 | 0.00 | 6/13/2024 | | | 33.65 |
| 3751-4 | mf02 | 785 | t0006765 | Doris Bell | 1,286.00 | 1,286.00 | 142.00 | 0.00 | 6/29/2012 | | | 0.00 |
| 3751-5 | mf02 | 785 | t0006766 | Mintzella Rozario | 1,266.00 | 1,266.00 | 638.00 | 0.00 | 7/3/2012 | | | 3,074.50 |
| 3751-6 | mf02 | 785 | t0007831 | Jaenay Mann | 1,563.00 | 1,563.00 | 1,563.00 | 0.00 | 3/12/2024 | | | 0.00 |
| 3753-1 | mf02 | 785 | VACANT | VACANT | 1,316.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3753-2 | mf02 | 785 | VACANT | VACANT | 1,230.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |

**Mayfair Mansions Apartments III**
**Residential Rent Roll**
**As of Date 01/31/2025**

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|------------|--------|-----------------|--------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3753-3 | mf02 | 785 | t0006769 | Sheila Hagans | 1,373.00 | 1,373.00 | 0.00 | 0.00 | 3/1/2015 | | | 48.00 |
| 3753-4 | mf02 | 785 | t0006770 | Ronika Minnick | 1,515.00 | 1,515.00 | 1,515.00 | 0.00 | 7/1/2023 | | | 0.00 |
| 3753-5 | mf02 | 785 | t0006771 | Cornell Broadus | 1,316.00 | 1,316.00 | 1,060.00 | 0.00 | 9/28/2012 | | | 0.00 |
| 3753-6 | mf02 | 785 | t0006772 | Esther Bishop | 527.00 | 527.00 | 560.00 | 0.00 | 7/25/2012 | | | 0.00 |
| 3755-1 | mf02 | 785 | t0006773 | TyAsia Pitt | 1,515.00 | 1,515.00 | 0.00 | 0.00 | 10/8/2020 | | | 0.00 |
| 3755-2 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3755-3 | mf02 | 785 | VACANT | VACANT | 1,266.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3755-4 | mf02 | 785 | t0007917 | Markus Stevenson | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 11/22/2024 | | | (1,103.00) |
| 3755-5 | mf02 | 785 | t0006775 | Denise Smith | 1,515.00 | 1,515.00 | 0.00 | 0.00 | 8/23/2018 | | | 28,785.00 |
| 3755-6 | mf02 | 785 | t0007899 | Ronica Lawrence | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 6/5/2024 | | | 9,908.75 |
| 3757-1 | mf01 | 586 | t0007913 | Myesha Turner | 1,397.00 | 1,397.00 | 1,000.00 | 0.00 | 6/11/2024 | | | 0.00 |
| 3757-2 | mf01 | 586 | t0006776 | William Cook, Jr. | 1,080.00 | 1,080.00 | 540.00 | 0.00 | 2/7/2020 | | | 12,720.00 |
| 3757-3 | mf01 | 586 | VACANT | VACANT | 1,080.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3757-4 | mf01 | 586 | t0006778 | Donna Bates | 899.00 | 899.00 | 250.00 | 0.00 | 8/17/2012 | | | 0.00 |
| 3757-5 | mf01 | 586 | t0006779 | Janice Simons | 912.00 | 912.00 | 250.00 | 0.00 | 10/4/2012 | | | (775.20) |
| 3757-6 | mf01 | 586 | VACANT | VACANT | 982.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3757-7 | mf01 | 586 | t0006781 | Jack Johnson | 1,050.00 | 1,050.00 | 500.00 | 0.00 | 11/1/2016 | | | 19,950.00 |
| 3757-8 | mf01 | 586 | t0006782 | Eugene Singleton | 878.00 | 878.00 | 205.00 | 0.00 | 10/2/2012 | | | 0.00 |
| 3759-1 | mf02 | 785 | t0006783 | Jennifer Kelly | 1,123.00 | 1,123.00 | 500.00 | 0.00 | 1/1/2016 | | | 0.00 |
| 3759-2 | mf02 | 785 | t0006784 | Denise Webb | 1,157.00 | 1,157.00 | 500.00 | 0.00 | 2/22/2022 | | | 2.45 |
| 3759-3 | mf02 | 785 | t0007908 | Destiny Baker | 1,424.00 | 1,424.00 | 2,848.00 | 0.00 | 6/18/2024 | | | (516.47) |
| 3759-4 | mf02 | 785 | t0006786 | Chakita Hackney | 1,184.00 | 1,184.00 | 600.00 | 0.00 | 9/11/2020 | | | 22,792.00 |
| 3759-5 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3759-6 | mf02 | 785 | t0008176 | Rayzin Terrell | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 11/1/2024 | | | 0.00 |
| 3761-1 | mf02 | 785 | t0007858 | Leslie Moore | 1,575.00 | 1,575.00 | 1,575.00 | 0.00 | 4/12/2024 | | | 8,190.00 |
| 3761-2 | mf02 | 785 | t0006788 | Linda Brown | 1,515.00 | 1,515.00 | 500.00 | 0.00 | 3/1/2019 | | | 21,588.75 |
| 3761-3 | mf02 | 785 | t0006789 | Lois Walker | 1,592.00 | 1,592.00 | 543.00 | 0.00 | 6/1/2005 | | | 79.60 |
| 3761-4 | mf02 | 785 | VACANT | VACANT | 1,575.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3761-5 | mf02 | 785 | t0006791 | Geraldine Tyler | 1,170.00 | 1,170.00 | 1,060.00 | 0.00 | 8/29/2012 | | | 1,345.50 |
| 3761-6 | mf02 | 785 | t0008304 | Jimmica Mayberry | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 11/27/2024 | | | 1,942.50 |
| 3763-1 | mf02 | 785 | t0007883 | Kimberly Brown | 1,575.00 | 1,575.00 | 1,575.00 | 0.00 | 5/1/2024 | | | 9,918.75 |
| 3763-2 | mf02 | 785 | t0006794 | Domoniq Lilly | 1,515.00 | 1,515.00 | 1,515.00 | 0.00 | 3/4/2019 | | | 0.00 |
| 3763-3 | mf02 | 785 | t0006795 | Lachelle Martin | 1,575.00 | 1,575.00 | 615.00 | 0.00 | 3/11/2022 | | | 11,372.90 |
| 3763-4 | mf02 | 785 | t0007833 | Tynetta Seldon | 1,563.00 | 1,563.00 | 1,563.00 | 0.00 | 3/12/2024 | | | 0.00 |

**Mayfair Mansions Apartments III**
**Residential Rent Roll**
**As of Date 01/31/2025**

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|------------|--------|-----------------|--------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3763-5 | mf02 | 785 | t0006796 | Charles Lewis | 1,316.00 | 1,316.00 | 250.00 | 0.00 | 12/21/2012 | | | (1,250.20) |
| 3763-6 | mf02 | 785 | t0006797 | Cotheia Davis | 1,189.00 | 1,189.00 | 810.00 | 0.00 | 8/4/2009 | | | 3,864.25 |
| 3765-1 | mf02 | 785 | VACANT | VACANT | 1,266.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3765-2 | mf02 | 785 | t0007832 | Brionna Smalls | 1,563.00 | 1,563.00 | 1,563.00 | 0.00 | 4/5/2024 | | | 0.00 |
| 3765-3 | mf02 | 785 | t0006799 | Novella Simmons | 1,244.00 | 1,244.00 | 589.00 | 0.00 | 11/4/2016 | | | (1,273.20) |
| 3765-4 | mf02 | 785 | t0006800 | Mattie Blasingame | 1,234.00 | 1,234.00 | 142.00 | 0.00 | 8/22/2012 | | | 0.00 |
| 3765-5 | mf02 | 785 | t0006801 | Shanta Dorn | 1,266.00 | 1,266.00 | 1,266.00 | 0.00 | 4/12/2018 | | | 6,953.57 |
| 3765-6 | mf02 | 785 | t0006802 | Danyelle Hicks | 1,266.00 | 1,266.00 | 0.00 | 0.00 | 12/19/2012 | | | 189.90 |
| 3767-1 | mf01 | 586 | t0006803 | Anika James | 1,080.00 | 1,080.00 | 1,080.00 | 0.00 | 5/31/2018 | | | 20,520.00 |
| 3767-2 | mf02 | 785 | t0006804 | Amandae Leigh | 1,553.00 | 1,553.00 | 500.00 | 0.00 | 6/27/2019 | | | 0.00 |
| 3767-3 | mf01 | 586 | t0007830 | Doris Pickeral | 1,344.00 | 1,344.00 | 0.00 | 0.00 | 3/1/2024 | | | 0.00 |
| 3767-4 | mf01 | 586 | VACANT | VACANT | 1,050.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3767-5 | mf01 | 586 | t0006806 | Taunya Jefferson | 1,050.00 | 1,050.00 | 500.00 | 0.00 | 11/3/2021 | | | 250.00 |
| 3767-6 | mf01 | 586 | t0006807 | Sheila Richardson | 903.00 | 903.00 | 558.00 | 0.00 | 8/24/2012 | | | 957.25 |
| 3767-7 | mf01 | 586 | t0006808 | Theresa Brown | 933.00 | 933.00 | 0.00 | 0.00 | 9/1/2014 | | | 0.00 |
| 3767-8 | mf01 | 586 | t0007811 | Antonio Johnson | 1,344.00 | 1,344.00 | 1,344.00 | 0.00 | 2/5/2024 | | | (325.98) |
| 3769-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3769-2 | mf02 | 785 | t0006809 | Christopher Alston | 1,266.00 | 1,266.00 | 100.00 | 0.00 | 11/29/2012 | | | (949.50) |
| 3769-3 | mf02 | 785 | t0006810 | Krista Myers | 1,266.00 | 1,266.00 | 1,266.00 | 0.00 | 4/26/2018 | | | 6,085.20 |
| 3769-4 | mf02 | 785 | t0006811 | George McDaniel | 1,077.00 | 1,077.00 | 142.00 | 0.00 | 10/25/2012 | | | 0.00 |
| 3769-5 | mf02 | 785 | t0008305 | Theodora Mayberry | 1,545.00 | 1,545.00 | 500.00 | 0.00 | 12/4/2024 | | | 1,602.59 |
| 3769-6 | mf02 | 785 | t0008307 | Sherdina Fletcher | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 12/17/2024 | | | (500.00) |
| 3771-1 | mf02 | 785 | VACANT | VACANT | 1,316.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3771-2 | mf02 | 785 | t0006814 | Tiffany Day | 1,261.00 | 1,261.00 | 0.00 | 0.00 | 8/21/2014 | | | 15,073.00 |
| 3771-3 | mf02 | 785 | VACANT | VACANT | 1,515.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3771-4 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3771-5 | mf02 | 785 | t0006816 | Jasmine Bethea | 1,515.00 | 1,515.00 | 1,515.00 | 0.00 | 1/24/2019 | | | 18,180.00 |
| 3771-6 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3773-1 | mf02 | 785 | VACANT | VACANT | 1,310.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3773-2 | mf02 | 785 | t0006818 | Carole Davis | 1,305.00 | 1,305.00 | 800.00 | 0.00 | 8/1/2012 | | | (1,305.00) |
| 3773-3 | mf02 | 785 | t0007928 | Janet Martinez | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 7/11/2024 | | | 71.94 |
| 3773-4 | mf02 | 785 | t0008303 | Tyece Hart | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 11/4/2024 | | | (77.75) |
| 3773-5 | mf02 | 785 | t0006819 | Ella Gardner | 1,273.00 | 1,273.00 | 187.00 | 0.00 | 8/11/2012 | | | (0.10) |
| 3773-6 | mf02 | 785 | t0008308 | Krystal Portier | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 12/20/2024 | | | 2,684.68 |

**Mayfair Mansions Apartments III**
**Residential Rent Roll**
**As of Date 01/31/2025**

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|------------|--------|-----------------|--------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3801-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3801-2 | mf02 | 785 | t0008167 | Katia Mayberry | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 10/23/2024 | | | 3,848.51 |
| 3801-3 | mf02 | 785 | t0006822 | Brenda James | 1,212.00 | 1,212.00 | 99.00 | 0.00 | 9/1/2014 | | | 777.00 |
| 3801-4 | mf02 | 785 | t0006823 | Mark Johnson | 1,552.00 | 1,552.00 | 0.00 | 0.00 | 7/1/2020 | | | 8.00 |
| 3801-5 | mf02 | 785 | t0006859 | Ashley Brown | 1,266.00 | 1,266.00 | 1,266.00 | 0.00 | 6/14/2018 | | | 24,307.20 |
| 3801-6 | mf02 | 785 | VACANT | VACANT | 1,286.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3803-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3803-2 | mf02 | 785 | t0006825 | Marvin Alston | 1,266.00 | 1,266.00 | 589.00 | 0.00 | 2/6/2017 | | | 17,998.50 |
| 3803-3 | mf02 | 785 | t0006826 | Russell Price | 1,179.00 | 1,179.00 | 500.00 | 0.00 | 9/15/2017 | | | 1,228.50 |
| 3803-4 | mf02 | 785 | VACANT | VACANT | 1,553.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3803-5 | mf02 | 785 | t0006828 | Terron Adgerson | 1,244.00 | 1,244.00 | 590.00 | 0.00 | 1/3/2017 | | | 465.00 |
| 3803-6 | mf02 | 785 | t0006829 | Kahia Fitzgerald | 1,515.00 | 1,515.00 | 1,515.00 | 0.00 | 2/25/2019 | | | 0.00 |
| 3805-1 | mf01 | 586 | VACANT | VACANT | 1,292.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3805-2 | mf01 | 586 | t0006831 | Richard Kelly | 1,079.00 | 1,079.00 | 500.00 | 0.00 | 5/31/2017 | | | 18,093.25 |
| 3805-3 | mf01 | 586 | t0006832 | Charles Thomas | 1,080.00 | 1,080.00 | 1,080.00 | 0.00 | 3/5/2019 | | | 18,630.00 |
| 3805-4 | mf01 | 586 | VACANT | VACANT | 1,406.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3805-5 | mf01 | 586 | VACANT | VACANT | 1,406.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3805-6 | mf01 | 586 | t0006833 | Desean Green | 1,292.00 | 1,292.00 | 0.00 | 0.00 | 2/4/2020 | | | 0.00 |
| 3805-7 | mf01 | 586 | t0007835 | David Millet | 1,344.00 | 1,344.00 | 1,344.00 | 0.00 | 5/17/2024 | | | 0.00 |
| 3805-8 | mf01 | 586 | t0007838 | Darryl Williams | 1,303.00 | 1,303.00 | 1,303.00 | 0.00 | 5/17/2024 | | | 0.00 |
| 3807-1 | mf02 | 785 | t0006835 | Linda Hughes | 1,244.00 | 1,244.00 | 0.00 | 0.00 | 9/9/2014 | | | 527.50 |
| 3807-2 | mf02 | 785 | t0006836 | Tondelayo Drayton | 1,223.00 | 1,223.00 | 1,080.00 | 0.00 | 10/23/2014 | | | 23,542.75 |
| 3807-3 | mf02 | 785 | t0006837 | Charlotte Butler | 1,208.00 | 1,208.00 | 1,179.00 | 0.00 | 6/1/2017 | | | 18.10 |
| 3807-4 | mf02 | 785 | t0006838 | Monica Russell | 1,553.00 | 1,553.00 | 1,053.00 | 0.00 | 2/4/2020 | | | 0.00 |
| 3807-5 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3807-6 | mf02 | 785 | t0006839 | Darmonique Matthews | 1,266.00 | 1,266.00 | 0.00 | 0.00 | 11/10/2021 | | | 0.00 |
| 3809-1 | mf02 | 785 | t0006840 | Elke Taylor | 1,400.00 | 1,400.00 | 1,400.00 | 0.00 | 5/3/2022 | | | 26,950.00 |
| 3809-2 | mf02 | 785 | t0006841 | Robin Brown | 1,230.00 | 1,230.00 | 1,230.00 | 0.00 | 10/14/2016 | | | 3,730.25 |
| 3809-3 | mf02 | 785 | VACANT | VACANT | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3809-4 | mf02 | 785 | t0006843 | Charles Washington | 1,316.00 | 1,316.00 | 1,316.00 | 0.00 | 5/1/2018 | | | 12,447.50 |
| 3809-5 | mf02 | 785 | t0006844 | Darryl Stanfield | 1,279.00 | 1,279.00 | 0.00 | 0.00 | 2/27/2015 | | | (274.05) |
| 3809-6 | mf02 | 785 | t0006845 | Melissa Odom | 1,299.00 | 1,299.00 | 615.00 | 0.00 | 11/4/2016 | | | 1,659.10 |
| 3811-1 | mf03 | 860 | t0006846 | Trivette Montgomery | 2,041.00 | 2,041.00 | 2,041.00 | 0.00 | 3/3/2020 | | | 16,328.00 |
| 3811-2 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |

**Mayfair Mansions Apartments III**
**Residential Rent Roll**
**As of Date 01/31/2025**

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|-------------|--------|-----------------|--------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3811-3 | mf03 | 860 | t0008099 | Quinasha Todd | 1,463.00 | 1,463.00 | 1,000.00 | 0.00 | 9/24/2024 | | | (1,370.27) |
| 3811-4 | mf03 | 860 | VACANT | VACANT | 1,600.00 | 0.00 | 0.00 | 0.00 | | | | |
| 3811-5 | mf03 | 860 | t0006849 | LaTeaya Snead | 1,390.00 | 1,390.00 | 250.00 | 0.00 | 12/15/2012 | | | 617.75 |
| 3811-6 | mf03 | 860 | t0006850 | Yvette Adams | 1,888.00 | 1,888.00 | 250.00 | 0.00 | 7/13/2006 | | | 929.60 |
| 3813-1 | mf01 | 586 | t0006851 | Paula Johnson | 1,080.00 | 1,080.00 | 1,080.00 | 0.00 | 3/1/2018 | | | 647.75 |
| 3813-2 | mf01 | 586 | VACANT | VACANT | 1,001.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3813-3 | mf01 | 586 | t0006853 | Latia Davis | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 3/30/2022 | | | 1,275.63 |
| 3813-4 | mf01 | 586 | VACANT | VACANT | 1,050.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3813-5 | mf01 | 586 | t0006855 | Jennifer Smith | 1,406.00 | 1,406.00 | 250.00 | 0.00 | 12/4/2015 | | | (2,987.10) |
| 3813-6 | mf01 | 586 | VACANT | VACANT | 1,200.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3813-7 | mf01 | 586 | VACANT | VACANT | 1,200.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3813-8 | mf01 | 586 | t0006858 | Thelma Davis | 1,029.00 | 1,029.00 | 497.30 | 0.00 | 12/1/2016 | | | 22,181.00 |
| 3815-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3815-2 | mf03 | 860 | VACANT | VACANT | 1,924.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3815-3 | mf03 | 860 | t0006860 | Raymond Diggs | 1,516.00 | 1,516.00 | 285.00 | 0.00 | 12/15/2012 | | | 24,595.00 |
| 3815-4 | mf03 | 860 | t0007901 | Rafiya Stackhouse | 1,888.00 | 1,888.00 | 500.00 | 0.00 | 8/7/2014 | | | 499.38 |
| 3815-5 | mf03 | 860 | t0006862 | Jarmani Feemster | 1,748.00 | 1,748.00 | 1,234.00 | 0.00 | 6/1/2015 | | | 8,939.50 |
| 3815-6 | mf03 | 860 | t0006863 | Ebonie Williams | 1,663.00 | 1,663.00 | 500.00 | 0.00 | 5/23/2017 | | | 142.50 |
| 3817-1 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3817-2 | mf02 | 785 | VACANT | VACANT | 1,675.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 3817-3 | mf02 | 785 | t0007907 | Isaiah Giddings | 1,424.00 | 1,424.00 | 500.00 | 0.00 | 6/18/2024 | | | (1,351.07) |
| 3817-4 | mf02 | 785 | t0006865 | Shamar Ochoa | 1,515.00 | 1,515.00 | 1,515.00 | 0.00 | 2/28/2019 | | | |
| 3817-5 | mf02 | 785 | t0008101 | Destiny Morgan | 1,516.00 | 1,516.00 | 1,000.00 | 0.00 | 10/1/2024 | | | 1,592.80 |
| 3817-6 | mf02 | 785 | t0008122 | Alice Duncan | 1,575.00 | 1,575.00 | 500.00 | 0.00 | 10/1/2024 | | | 2,857.50 |

| | Square Footage | Market Rent | Lease Charges | Security Deposit | Other Deposit | # of Units | Occupancy | Balance |
|--|---------------|-------------|---------------|-----------------|---------------|-----------|-----------|---------|
| Current/Notice Res. | | | 156,445.00 | 78,914.30 | 0.00 | | | 603,628.67 |
| Future Residents/Applicants | | | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | | | | | | | | |
| Occupied Units | 86,873 | 157,851.00 | | | | 117 | 73.13% | |
| Vacant Units | 31,915 | 63,623.00 | | | | 43 | 26.88% | |
| Totals: | 118,788 | 221,474.00 | 156,445.00 | 78,914.30 | 0 | 160 | 100.00% | 603,628.67 |

# Aging Summary

Mayfair Mansions Apartments III (mayfair)
Trans through: 01/25
Age As of: 01/31/2025

Page 21

| Unit | Resident Code/Status | Name | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Less Prepayments | Balance |
|------|------|------|------|------|------|------|------|------|------|
| **mayfair - Mayfair Mansions Apartments III** | | | | | | | | | |
| 3743-4 | t0006751 Current | Delores Morton | 1,914.75 | 1,342.95 | 63.95 | 379.95 | 127.90 | 0.00 | 1,914.75 |
| 3745-5 | t0006755 Current | Sarah Mayo | 23,770.50 | 1,329.30 | 63.30 | 1,329.30 | 21,048.60 | 0.00 | 23,770.50 |
| 3745-6 | t0008179 Current | Angel Rockefeller | 7,745.00 | 1,575.00 | 0.00 | 1,575.00 | 4,595.00 | 0.00 | 7,745.00 |
| 3747-1 | t0008174 Current | Tamera Pearson | 1,688.83 | 1,476.30 | 70.30 | 142.23 | 0.00 | 0.00 | 1,688.83 |
| 3747-3 | t0006756 Current | Vernetta Holland | 49.40 | 0.00 | 49.40 | 0.00 | 0.00 | 0.00 | 49.40 |
| 3747-4 | t0007932 Current | Jessie Little | 539.40 | 3.10 | 3.10 | 3.10 | 530.10 | 0.00 | 539.40 |
| 3747-5 | t0006757 Current | Tyayana Jones | 23,100.00 | 1,260.00 | 60.00 | 1,260.00 | 20,520.00 | 0.00 | 23,100.00 |
| 3747-6 | t0006758 Current | Tawanna Cole | 20,528.25 | 1,084.45 | 5.45 | 1,084.45 | 18,353.90 | 0.00 | 20,528.25 |
| 3747-8 | t0006759 Current | Crystal Bishop | 7,934.85 | 1,004.95 | 5.95 | 1,004.95 | 5,919.00 | 0.00 | 7,934.85 |
| 3749-4 | t0006760 Current | Myesha Campbell | 24,370.50 | 1,329.30 | 63.30 | 1,329.30 | 21,648.60 | 0.00 | 24,370.50 |
| 3749-5 | t0006761 Current | Wendy Notice | 22,792.00 | 1,243.20 | 59.20 | 1,243.20 | 20,246.40 | 0.00 | 22,792.00 |
| 3749-6 | t0006762 Current | Karimah Smith | 20,931.35 | 1,306.20 | 62.20 | 1,306.20 | 18,256.75 | 0.00 | 20,931.35 |
| 3751-2 | t0007960 Current | Jean Ngoumoumbala | 336.25 | 178.75 | 78.75 | 78.75 | 0.00 | 0.00 | 336.25 |
| 3751-3 | t0007837 Current | Linda McSwain | 33.65 | 0.00 | 0.00 | 33.65 | 0.00 | 0.00 | 33.65 |
| 3751-5 | t0006766 Current | Mintzella Rozario | 3,074.50 | 1,329.30 | 63.30 | 1,329.30 | 352.60 | 0.00 | 3,074.50 |
| 3753-3 | t0006769 Current | Sheila Hagans | 48.00 | 11.20 | 9.20 | 9.20 | 18.40 | 0.00 | 48.00 |
| 3755-5 | t0006775 Current | Denise Smith | 28,785.00 | 1,515.00 | 0.00 | 1,515.00 | 25,755.00 | 0.00 | 28,785.00 |
| 3755-6 | t0007899 Current | Ronica Lawrence | 9,908.75 | 1,653.75 | 78.75 | 1,653.75 | 6,522.50 | 0.00 | 9,908.75 |
| 3757-2 | t0006776 Current | William Cook, Jr. | 12,720.00 | 1,134.00 | 54.00 | 1,134.00 | 10,398.00 | 0.00 | 12,720.00 |
| 3757-7 | t0006781 Current | Jack Johnson | 19,950.00 | 1,050.00 | 0.00 | 1,050.00 | 17,850.00 | 0.00 | 19,950.00 |
| 3759-2 | t0006784 Current | Denise Webb | 2.45 | 0.00 | 0.00 | 0.00 | 2.45 | 0.00 | 2.45 |
| 3759-4 | t0006786 Current | Chakita Hackney | 22,792.00 | 1,243.20 | 59.20 | 1,243.20 | 20,246.40 | 0.00 | 22,792.00 |

| Unit | Resident Code/Status | Name | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Less Prepayments | Balance |
|------|---------------------|------|---------------------|-------------|--------------|--------------|--------------|------------------|---------|
| 3761-1 | t0007858 Current | Leslie Moore | 8,190.00 | 1,653.75 | 78.75 | 1,653.75 | 4,803.75 | 0.00 | 8,190.00 |
| 3761-2 | t0006788 Current | Linda Brown | 21,588.75 | 1,590.75 | 75.75 | 1,590.75 | 18,331.50 | 0.00 | 21,588.75 |
| 3761-3 | t0006789 Current | Lois Walker | 79.60 | 0.00 | 0.00 | 79.60 | 0.00 | 0.00 | 79.60 |
| 3761-5 | t0006791 Current | Geraldine Tyler | 1,345.50 | 1,228.50 | 58.50 | 0.00 | 58.50 | 0.00 | 1,345.50 |
| 3761-6 | t0008304 Current | Jimmica Mayberry | 1,942.50 | 1,653.75 | 78.75 | 210.00 | 0.00 | 0.00 | 1,942.50 |
| 3763-1 | t0007883 Current | Kimberly Brown | 9,918.75 | 1,653.75 | 78.75 | 1,653.75 | 6,532.50 | 0.00 | 9,918.75 |
| 3763-3 | t0006795 Current | Lachelle Martin | 11,372.90 | 0.00 | 0.00 | 0.00 | 11,372.90 | 0.00 | 11,372.90 |
| 3763-6 | t0006797 Current | Cotheia Davis | 3,864.25 | 1,248.45 | 59.45 | 59.45 | 2,496.90 | 0.00 | 3,864.25 |
| 3765-5 | t0006801 Current | Shanta Dorn | 6,953.57 | 1,266.00 | 0.00 | 1,266.00 | 4,421.57 | 0.00 | 6,953.57 |
| 3765-6 | t0006802 Current | Danyelle Hicks | 189.90 | 63.30 | 63.30 | 63.30 | 0.00 | 0.00 | 189.90 |
| 3767-1 | t0006803 Current | Anika James | 20,520.00 | 1,080.00 | 0.00 | 1,080.00 | 18,360.00 | 0.00 | 20,520.00 |
| 3767-5 | t0006806 Current | Taunya Jefferson | 250.00 | 92.50 | 52.50 | 52.50 | 52.50 | 0.00 | 250.00 |
| 3767-6 | t0006807 Current | Sheila Richardson | 957.25 | 269.85 | 12.85 | 269.85 | 404.70 | 0.00 | 957.25 |
| 3769-3 | t0006810 Current | Krista Myers | 6,085.20 | 1,329.30 | 63.30 | 1,329.30 | 3,363.30 | 0.00 | 6,085.20 |
| 3769-5 | t0008305 Current | Theodora Mayberry | 1,602.59 | 180.14 | 1,422.45 | 0.00 | 0.00 | 0.00 | 1,602.59 |
| 3771-2 | t0006814 Current | Tiffany Day | 15,073.00 | 1,302.40 | 41.40 | 1,302.40 | 12,426.80 | 0.00 | 15,073.00 |
| 3771-5 | t0006816 Current | Jasmine Bethea | 18,180.00 | 1,515.00 | 0.00 | 1,515.00 | 15,150.00 | 0.00 | 18,180.00 |
| 3773-3 | t0007928 Current | Janet Martinez | 71.94 | 71.94 | 0.00 | 0.00 | 0.00 | 0.00 | 71.94 |
| 3773-6 | t0008308 Current | Krystal Portier | 2,684.68 | 1,575.00 | 1,109.68 | 0.00 | 0.00 | 0.00 | 2,684.68 |
| 3801-2 | t0008167 Current | Katia Mayberry | 3,848.51 | 1,653.75 | 78.75 | 1,653.75 | 462.26 | 0.00 | 3,848.51 |
| 3801-3 | t0006822 Current | Brenda James | 777.00 | 428.20 | 44.20 | 212.20 | 92.40 | 0.00 | 777.00 |
| 3801-4 | t0006823 Current | Mark Johnson | 8.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 3801-5 | t0006859 Current | Ashley Brown | 24,307.20 | 1,329.30 | 63.30 | 1,329.30 | 21,585.30 | 0.00 | 24,307.20 |
| 3803-2 | t0006825 Current | Marvin Alston | 17,998.50 | 1,329.30 | 63.30 | 1,329.30 | 15,276.60 | 0.00 | 17,998.50 |
| 3803-3 | t0006826 Current | Russell Price | 1,228.50 | 1,184.30 | 5.30 | 28.30 | 10.60 | 0.00 | 1,228.50 |
| 3803-5 | t0006828 Current | Terron Adgerson | 465.00 | 385.00 | 40.00 | 40.00 | 0.00 | 0.00 | 465.00 |

| Unit | Resident Code/Status | Name | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Less Prepayments | Balance |
|------|------|------|------|------|------|------|------|------|------|
| 3805-2 | t0006831 Current | Richard Kelly | 18,093.25 | 1,126.65 | 47.65 | 1,000.65 | 15,918.30 | 0.00 | 18,093.25 |
| 3805-3 | t0006832 Current | Charles Thomas | 18,630.00 | 1,134.00 | 54.00 | 1,134.00 | 16,308.00 | 0.00 | 18,630.00 |
| 3807-1 | t0006835 Current | Linda Hughes | 527.50 | 254.10 | 12.10 | 237.10 | 24.20 | 0.00 | 527.50 |
| 3807-2 | t0006836 Current | Tondelayo Drayton | 23,542.75 | 1,284.15 | 61.15 | 1,284.15 | 20,913.30 | 0.00 | 23,542.75 |
| 3807-3 | t0006837 Current | Charlotte Butler | 18.10 | 9.05 | 9.05 | 0.00 | 0.00 | 0.00 | 18.10 |
| 3809-1 | t0006840 Current | Elke Taylor | 26,950.00 | 1,470.00 | 70.00 | 1,470.00 | 23,940.00 | 0.00 | 26,950.00 |
| 3809-2 | t0006841 Current | Robin Brown | 3,730.25 | 463.05 | 22.05 | 463.05 | 2,782.10 | 0.00 | 3,730.25 |
| 3809-4 | t0006843 Current | Charles Washington | 12,447.50 | 1,251.60 | 59.60 | 1,251.60 | 9,884.70 | 0.00 | 12,447.50 |
| 3809-6 | t0006845 Current | Melissa Odom | 1,659.10 | 0.00 | 1,659.10 | 0.00 | 0.00 | 0.00 | 1,659.10 |
| 3811-1 | t0006846 Current | Trivette Montgomery | 16,328.00 | 2,041.00 | 0.00 | 2,041.00 | 12,246.00 | 0.00 | 16,328.00 |
| 3811-5 | t0006849 Current | LaTeaya Snead | 617.75 | 617.75 | 0.00 | 0.00 | 0.00 | 0.00 | 617.75 |
| 3811-6 | t0006850 Current | Yvette Adams | 929.60 | 87.15 | 4.15 | 87.15 | 751.15 | 0.00 | 929.60 |
| 3813-1 | t0006851 Current | Paula Johnson | 647.75 | 66.15 | 3.15 | 66.15 | 512.30 | 0.00 | 647.75 |
| 3813-3 | t0006853 Current | Latia Davis | 1,275.63 | 1,260.00 | 15.63 | 0.00 | 0.00 | 0.00 | 1,275.63 |
| 3813-8 | t0006858 Current | Thelma Davis | 22,181.00 | 1,030.25 | 1.25 | 1,030.25 | 20,119.25 | 0.00 | 22,181.00 |
| 3815-3 | t0006860 Current | Raymond Diggs | 24,595.00 | 1,529.00 | 13.00 | 1,529.00 | 21,524.00 | 0.00 | 24,595.00 |
| 3815-4 | t0007901 Current | Rafiya Stackhouse | 499.38 | 0.00 | 0.00 | 0.00 | 499.38 | 0.00 | 499.38 |
| 3815-5 | t0006862 Current | Jarmani Feemster | 8,939.50 | 787.50 | 37.50 | 787.50 | 7,327.00 | 0.00 | 8,939.50 |
| 3815-6 | t0006863 Current | Ebonie Williams | 142.50 | 10.50 | 0.50 | 10.50 | 121.00 | 0.00 | 142.50 |
| 3817-5 | t0008101 Current | Destiny Morgan | 1,592.80 | 0.00 | 0.00 | 0.00 | 1,592.80 | 0.00 | 1,592.80 |
| 3817-6 | t0008122 Current | Alice Duncan | 2,857.50 | 1,732.50 | 0.00 | 0.00 | 1,125.00 | 0.00 | 2,857.50 |
| **Total mayfair - Mayfair Mansions Apartments III** | | | **618,723.38** | **61,308.58** | **6,409.51** | **47,823.13** | **503,182.16** | **0.00** | **618,723.38** |
| **Grand Total** | | | **618,723.38** | **61,308.58** | **6,409.51** | **47,823.13** | **503,182.16** | **0.00** | **618,723.38** |

**Mayfair Mansion III**
**Payable - Aging Summary**
**Age as of = 01/31/2025**

| Property Code - Name<br>Vendor Code - Name | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|
| **mayfair - Mayfair Mansion III** | | | | | |
| actionglass - Action Glass Inc. | 1,946.72 | 0.00 | 0.00 | 0.00 | 1,946.72 |
| aapp - American Appliance LLC | 4,702.00 | 0.00 | 0.00 | 4,702.00 | 0.00 |
| airmaster - Air Master Heating and Cooling LLC | 978.00 | 0.00 | 0.00 | 0.00 | 978.00 |
| bandsons - Barreto & Sons | 4,850.00 | 0.00 | 0.00 | 0.00 | 4,850.00 |
| banish - Banish Pest LLC | 3,285.00 | 0.00 | 570.00 | 1,575.00 | 1,140.00 |
| bcsdc - Beltway Cleaning Services DC LLC | 6,348.50 | 0.00 | 0.00 | 0.00 | 6,348.50 |
| blackhawk - Black Hawk Protection and Investigation, Inc. | 84,499.84 | 0.00 | 0.00 | 0.00 | 84,499.84 |
| chadwell - Chadwell Supply Inc. | 19,190.48 | 0.00 | 0.00 | 0.00 | 19,190.48 |
| coolbreeze - Cool Breeze Plumbing, Heating, & A/C | 3,161.00 | 0.00 | 0.00 | 0.00 | 3,161.00 |
| condor - Condor Security Consulting Inc. | 16,884.00 | 16,884.00 | 0.00 | 0.00 | 0.00 |
| dc - DC Water aqnd Sewer Authority | 99,332.93 | 0.00 | 0.00 | 0.00 | 99,332.93 |
| direct - Direct Current | 908.00 | 0.00 | 0.00 | 0.00 | 908.00 |
| dsw - Direct Supplies Warehouse | 803.00 | 0.00 | 803.00 | 0.00 | 0.00 |
| dumbar - Dumbar Security Solutions | 855.78 | 0.00 | 0.00 | 0.00 | 855.78 |
| hunnicutt -Hunnicutt Glass Co. Inc. | 3,773.60 | 0.00 | 0.00 | 0.00 | 3,773.60 |
| jsanchez - Sanz Construction LLC | 46,432.44 | 0.00 | 14,896.00 | 16,401.56 | 15,134.88 |
| leadprobe  - Lead Probe | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| maxwell -  Maxwell Finish Inc. | 2,414.00 | 0.00 | 0.00 | 0.00 | 2,414.00 |
| noble - Noble Realty Advisors LLC | 55,605.28 | 15,605.28 | 10,000.00 | 10,000.00 | 20,000.00 |
| nomerc - No Mercy Security Force LLC | 19,000.00 | 0.00 | 0.00 | 0.00 | 19,000.00 |
| nworldclean - New World Cleaning Services | 10,800.00 | 3,450.00 | 4,200.00 | 3,150.00 | 0.00 |
| pepc - Pepco | 132,993.56 | 0.00 | 0.00 | 7,203.75 | 125,789.81 |
| pmv - PMV Plumbing & Heating, Inc. | 3,900.00 | 0.00 | 0.00 | 0.00 | 3,900.00 |
| prefcomp - Preferred Compliance Solutions | 5,047.00 | 0.00 | 0.00 | 0.00 | 5,047.00 |
| roots - Roots Landscaping | 2,477.75 | 0.00 | 2,477.75 | 0.00 | 0.00 |
| sup svc  - Superior Mechanical Services | 7,817.55 | 0.00 | 0.00 | 0.00 | 7,817.55 |
| t0006861 - Graham | 696.69 | 0.00 | 0.00 | 0.00 | 696.69 |
| t0006864 - Dubin | 1,519.49 | 0.00 | 0.00 | 0.00 | 1,519.49 |
| v00000041 - Lowes Pro Supply | 2,829.22 | 0.00 | 0.00 | 0.00 | 2,829.22 |
| v00000049 - Pchange Protective Services | 60,744.40 | 0.00 | 0.00 | 0.00 | 60,744.40 |
| v00000060 - Raddatz & Associates LLC | 10,893.00 | 0.00 | 3,234.00 | 4,458.00 | 3,201.00 |
| verizon - Verizon | 657.27 | 0.00 | 0.00 | 0.00 | 657.27 |

**Mayfair Mansion III**
**Payable - Aging Summary**
**Age as of = 01/31/2025**

| Property Code - Name<br>Vendor Code - Name | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|
| visapp - Vision Appliance Repair | 2,394.41 | 0.00 | 0.00 | 0.00 | 2,394.41 |
| wast - Waste Management of Maryland | 2,596.47 | 0.00 | 2,596.47 | 0.00 | 0.00 |
| zillow - Zillow, Inc. | 590.00 | 0.00 | 0.00 | 0.00 | 590.00 |
| **Total mayfair - Mayfair Mansion III** | **622,202.38** | **35,939.28** | **38,777.22** | **47,490.31** | **499,995.57** |
| **Grand Total** | **622,202.38** | **35,939.28** | **38,777.22** | **47,490.31** | **499,995.57** |

**Mayfair Mansions Apartments III**
**Payment Summary**
**Payment Date = 01/01/2025 - 01/31/2025**

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| mayfair - Mayfair Operating Cash | 530 | noble - Noble Realty Advisors LLC | 1/7/2025 | 01-2025 | 11,471.63 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 531 | noble - Noble Realty Advisors LLC | 1/10/2025 | 01-2025 | 2,118.53 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 532 | matthew - The Law Offices of Matthew G. Sawyer LLC | 1/10/2025 | 01-2025 | 60.00 | |
| mayfair - Mayfair Operating Cash | 533 | lth - LTH Consulting LLC | 1/16/2025 | 01-2025 | 360.00 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 534 | aapp - American Appliances LLC | 1/17/2025 | 01-2025 | 3,831.75 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 535 | banish - Banish Pest LLC | 1/17/2025 | 01-2025 | 2,765.00 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 536 | comcast2 - Comcast | 1/17/2025 | 01-2025 | 428.29 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 537 | dsw - Direct Supplies Warehouse | 1/17/2025 | 01-2025 | 3,394.18 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 538 | grainger - Grainger | 1/17/2025 | 01-2025 | 665.97 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 539 | grossmend - Gross Mendelsohn | 1/17/2025 | 01-2025 | 296.50 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 540 | htrac - Handytrac Systems LLC | 1/17/2025 | 01-2025 | 63.55 | |
| mayfair - Mayfair Operating Cash | 541 | jsanchez - Sanz Construction LLC | 1/17/2025 | 01-2025 | 14,790.38 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 542 | noble - Noble Realty Advisors LLC | 1/17/2025 | 01-2025 | 16,500.00 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 543 | nworldclean - New World Cleaning Services | 1/17/2025 | 01-2025 | 4,925.00 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 544 | roots - Roots Landscaping | 1/17/2025 | 01-2025 | 2,405.67 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 545 | selective2 - Selective Insurance Company of the Southeast | 1/17/2025 | 01-2025 | 46,451.00 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 546 | ushousin - U.S. Housing Consultants, LLC | 1/17/2025 | 01-2025 | 160.00 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 547 | v0000060 - Raddatz & Associates LLC | 1/17/2025 | 01-2025 | 4,108.00 | |
| mayfair - Mayfair Operating Cash | 548 | jpg - JPG Plumbing & Mechanical Services, Inc. | 1/22/2025 | 01-2025 | 19,997.50 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 549 | thomasres - Thomasville Restoration LLC | 1/30/2025 | 01-2025 | 19,594.63 | |
| mayfair - Mayfair Operating Cash | 550 | pfkod - PFK O'Connor Davies, LLP | 1/30/2025 | 01-2025 | 10,100.00 | |
| mayfair - Mayfair Operating Cash | 551 | noble - Noble Realty Advisors LLC | 1/30/2025 | 01-2025 | 12,131.21 | |
| mayfair - Mayfair Operating Cash | 107251 | dc - DC Water and Sewer Authority | 1/7/2025 | 01-2025 | 8,145.77 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 107252 | dc - DC Water and Sewer Authority | 1/7/2025 | 01-2025 | 4,830.32 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 107253 | dc - DC Water and Sewer Authority | 1/7/2025 | 01-2025 | 4,918.58 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 107254 | dc - DC Water and Sewer Authority | 1/7/2025 | 01-2025 | 3,311.37 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 107255 | dc - DC Water and Sewer Authority | 1/7/2025 | 01-2025 | 2,915.03 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 108251 | tribles - Trible's Inc. | 1/8/2025 | 01-2025 | 100.03 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 113251 | comcast2 - Comcast | 1/13/2025 | 01-2025 | 559.93 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 113252 | htrac - Handytrac Systems LLC | 1/13/2025 | 01-2025 | 58.25 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 113253 | peac - PEAC Solutions | 1/13/2025 | 01-2025 | 509.06 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 113254 | nhc - New Horizon Communications | 1/13/2025 | 01-2025 | 393.79 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 113255 | doceo - Doceo | 1/13/2025 | 01-2025 | 425.18 | 1/31/2025 |
| mayfair - Mayfair Operating Cash | 113256 | wast - Waste Management of Maryland | 1/13/2025 | 01-2025 | 2,450.33 | 1/31/2025 |

**Mayfair Mansions Apartments III**
**Payment Summary**
**Payment Date = 01/01/2025 - 01/31/2025**

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| mayfair - Mayfair Operating Cash | 1231241 | fifc - First Insurance Funding Corporation | 1/2/2025 | 01-2025 | 14,800.16 | 1/31/2025 |
| **Grand Total** | | | | | **220,036.59** | |

**Mayfair Operating Cash**

**Bank Reconciliation Report**

**1/31/2025**

████2955

**Balance Per Bank Statement as of 1/31/2025**      143,823.73

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 3/8/2024 | 192 | | 1,385.00 |
| 4/1/2024 | 226 | | 2,491.00 |
| 7/17/2024 | 290 | | -1,500.00 |
| 8/1/2024 | 297 | | 108.00 |
| **Plus:** | **Outstanding Deposits** | | **2,484.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 3/14/2024 | 271 | dc-1800 - District of Columbia Treasurer | 9,600.00 |
| 6/6/2024 | 352 | airmaster - Air Master Heating and Cooling LLC | 860.00 |
| 6/6/2024 | 360 | sherw2nd - The Sherwin Williams Co. | 2,547.50 |
| 10/17/2024 | 473 | nomerc - No Mercy Security Force LLC | 7,968.00 |
| 10/18/2024 | 483 | noble - Noble Realty Advisors LLC | 209.12 |
| 12/13/2024 | 516 | quill - Quill | 420.82 |
| 1/10/2025 | 532 | matthew - The Law Offices of Matthew G. Sawyer LLC | 60.00 |
| 1/17/2025 | 540 | htrac - Handytrac Systems LLC | 63.55 |
| 1/17/2025 | 547 | v0000060 - Raddatz & Associates LLC | 4,108.00 |
| 1/30/2025 | 549 | thomasres - Thomasville Restoration LLC | 19,594.63 |
| 1/30/2025 | 550 | pfkod - PFK O'Connor Davies, LLP | 10,100.00 |
| 1/30/2025 | 551 | noble - Noble Realty Advisors LLC | 12,131.21 |
| **Less:** | **Outstanding Checks** | | **67,662.83** |
| | **Reconciled Bank Balance** | | **78,644.90** |

**Balance per GL as of 1/31/2025**      78,644.90

**Reconciled Balance Per G/L**      78,644.90

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**



1943 Isaac Newton Square, Suite 100
Reston, VA 20190

www.johnmarshallbank.com

**Forwarding Service Requested**

| | |
|---|---|
| Account Number | 2955 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Checks/Items Enclosed | 29 |
| Page | 1 |

00006525 MJ12399S020325080017 01 000000000 0011344 007

MM Property LLC
Noble Realty Advisors, LLC, Agent
(Mayfair Mansions III)
11000 Broken Land Pkwy
Columbia MD 21044-3541

## Customer Service Information

☎ **Customer Service:**
1(703) 584-0840

✉ **Email Us At:**
cmsupport@johnmarshallbank.com

🖥 **Visit Us Online:**
www.johnmarshallbank.com

## IMPORTANT MESSAGE(S)

Make the switch to e-Statements and get earlier access
to your files, while reducing your carbon footprint.

## JMB BUSINESS CHECKING                    Account Number: 2955

**Account Owner(s):   MM Property LLC**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 01/01/2025 | **$81,533.40** |
| + Deposits and Credits  (21) | $245,288.10 |
| - Withdrawals and Debits  (37) | $182,997.77 |
| **Ending Balance as of 01/31/2025** | **$143,823.73** |
| Service Charges for Period | $0.00 |

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 01 | BEGINNING BALANCE | | | $81,533.40 |
| Jan 02 | DISTRICT OF COLU/DC LOCAL 272779060 MM PROPERTY LLC | 913.00 | | 82,446.40 |
| Jan 02 | DISTRICT OF COLU/HCVP FEDER *****9060 MM PROPERTY LLC | 26,257.00 | | 108,703.40 |
| Jan 02 | FIRST INSURANCE/INSURANCE 900-*****9308 MM PROPERTY LLC | | 14,800.16 | 93,903.24 |
| Jan 02 | CHECK #529 | | 3,476.40 | 90,426.84 |
| Jan 03 | WELLS FARGO BANK/LRSP 2 272779060 MM PROPERTY LLC | 3,703.00 | | 94,129.84 |
| Jan 03 | DISTRICT OF COLU/LRSP 272779060 MM PROPERTY LLC | 13,856.00 | | 107,985.84 |
| Jan 03 | REMOTE DEPOSIT | 9,585.00 | | 117,570.84 |
| Jan 03 | CHECK #512 | | 3,500.00 | 114,070.84 |
| Jan 06 | GREATER WASHINGT/FRSP RENTA V0000292 MM PROPERTY LLC | 22,504.00 | | 136,574.84 |
| Jan 06 | REMOTE DEPOSIT | 5,209.00 | | 141,783.84 |
| Jan 07 | REMOTE DEPOSIT | 7,714.00 | | 149,497.84 |
| Jan 08 | DISTRICT OF COLU/DEPT OF BE 272779060 MM PROPERTY LLC | 1,147.00 | | 150,644.84 |



RECONCILIATION: This form is provided to help verify your account balance on this statement.  Please report any errors promptly.

| NO. | DOLLARS | CENTS |
|-----|---------|-------|
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |

1. Ending Balance shown on this statement          $_____

ADD

Deposits and Transfers to Checking     _____

Not on statement          _____

_____     $_____

Subtotal     $_____

SUBTRACT

Checks Outstanding          $_____

Subtotal     $_____

SUBTRACT

Transfers or Withdrawals from Checking     _____

Not on statement          _____

**TOTAL 1.**     $_____

2. Checkbook Balance          $_____

SUBTRACT

Bank Charges if any          $_____

Subtotal     $_____

ADD

Interest shown on statement and     _____

Advances from your Line of Credit     _____

Or Overdraft Protection     _____     $_____

**Total 1 should equal Total 2**          **TOTAL 2.**     $_____

---

### THE FOLLOWING DISCLOSURE APPLIES ONLY TO YOUR LINE OF CREDIT - IN CASE OF ERRORS OR QUESTIONS ABOUT BILL

Send your inquiry in writing on a separate sheet of paper to the address below following the words "Send billing inquires to" so that the Bank receives it within 60 days after the bill was mailed to you.  Your written inquiry must include (a) your and account number (if any) (b) a description of the error and why (to the extent you can explain) you believe it is an error; and (c) the dollar amount of the suspected error.

If you have authorized the Bank to automatically pay your bill from your checking or savings account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that we receive it within 16 days after the bill was sent to you.  You remain obligated to pay the parts of your bill not in dispute, but you do not have to pay any amount in dispute during the time the bank is resolving the dispute.  During the same time, we may not take any action to collect disputed amounts or report this disputed amount as delinquent.

Send billing inquiries to:  **John Marshall Bank, 1943 Isaac Newton Square, Suite 100, Reston, VA  20190 or call us at 703-584-0840 between the following hours of operation Mon-Fri 9-5.**

---

### DISCLOSURE REGARDING FINANCE CHARGE

Daily Principal Balance:  To get the daily principal balance, we take the beginning outstanding balance of the account each day (including any property expense) and subtract accrued interest, fees and any voluntary insurance.  We then add any new advances and subtract any payment or credits.

Finance Charges:  The daily finance charge includes both accrued interest and some select fees.  There is no time period within which you can pay off the balance of the account without accruing a daily finance charge.  The daily interest charge was computed by applying a daily periodic rate to the daily principal balance.  The finance charges for each calculation should be added together for a combined daily finance charge.  We add all of the daily finance charges to get the total amount of finance charge for the billing cycle.

---

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR CONSUMERS

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us promptly by mail or phone us at address or phone number shown below.  We must hear from you no longer than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1)    Tell us your name and account number (if any )
2)    Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3)    Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Direct any questions to:  **John Marshall Bank, 1943 Isaac Newton Square, Suite 100, Reston, VA  20190 or call us at 703-584-0840 between the following hours of operation Mon-Fri 9-5.**

# JOHN MARSHALL BANK

1943 Isaac Newton Square, Suite 100
Reston, VA 20190

www.johnmarshallbank.com

| | |
|---|---|
| Account Number | ████2955 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 2 |

## MISCELLANEOUS DEBITS & CREDITS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---:|---:|---:|
| Jan 08 | TRIBLES ONLINE P/3014306100 2TS9M3VO9JE2KDW SHANITA DICKSON | | 100.03 | 150,544.81 |
| Jan 08 | DC WATER/COM-WATER 7948342 . WINN *COMPANIES | | 2,915.03 | 147,629.78 |
| Jan 08 | DC WATER/COM-WATER 7947954 . NOBLE REALTY *ADVISO | | 3,311.37 | 144,318.41 |
| Jan 08 | DC WATER/COM-WATER 7947954 . NOBLE REALTY *ADVISO | | 4,830.32 | 139,488.09 |
| Jan 08 | DC WATER/COM-WATER 7947954 . NOBLE REALTY *ADVISO | | 4,918.58 | 134,569.51 |
| Jan 08 | DC WATER/COM-WATER 7947954 . NOBLE REALTY *ADVISO | | 8,145.77 | 126,423.74 |
| Jan 09 | REMOTE DEPOSIT | 3,149.00 | | 129,572.74 |
| Jan 13 | REMOTE DEPOSIT | 1,786.00 | | 131,358.74 |
| Jan 14 | HANDYTRAC/HANDYTRAC MM PROPERTY LLC | | 58.25 | 131,300.49 |
| Jan 14 | LEASE SERVICES/8882362409 2155449406 MM PROPERTY LLC | | 509.06 | 130,791.43 |
| Jan 14 | WASTE MANAGEMENT/PAYMENT LOG IN TO THE MY WM ACCOUNT PAGE FOR PAY MENT DETAILS. 000253327953001 | | 2,450.33 | 128,341.10 |
| Jan 15 | GWUL/RAPID EXIT 98424 ANTHONY LINDSAY FIRST MONTHS RENT & SECURITY DEPOSIT MM PROPERTY, LLC | 1,906.00 | | 130,247.10 |
| Jan 15 | REMOTE DEPOSIT | 1,279.00 | | 131,526.10 |
| Jan 15 | NEW HORIZONS COM/NEWHORIZON M120836977130 MM PROPERTY LLC | | 393.79 | 131,132.31 |
| Jan 15 | COMCAST/CABLE SVC 0111931 MM *PROPERTY LLC | | 559.93 | 130,572.38 |
| Jan 16 | GREATER WASHINGT/FRSP RENTA V0000292 MM PROPERTY LLC | 2,837.10 | | 133,409.48 |
| Jan 16 | DOCEO OFFICE SOL/DOCEO OFFI ID1DPEFCBN MM P LLC | | 425.18 | 132,984.30 |
| Jan 17 | DEPOSIT | 133,000.00 | | 265,984.30 |
| Jan 17 | CHECK #509 | | 2,018.00 | 263,966.30 |
| Jan 21 | FLOOD INSURANCE/PREMIUM 0002742250 0000 MM PROPERTY LLC | | 7,173.00 | 256,793.30 |
| Jan 21 | FLOOD INSURANCE/PREMIUM 0002770060 6QLF63EEM71 MM PROPERTY LLC | | 11,754.00 | 245,039.30 |
| Jan 21 | FLOOD INSURANCE/PREMIUM 0002779074 6QLF6HPR0C1 MM PROPERTY LLC | | 13,646.00 | 231,393.30 |
| Jan 21 | FLOOD INSURANCE/PREMIUM 0002770027 6QLF63ABF01 MM PROPERTY LLC | | 13,878.00 | 217,515.30 |
| Jan 21 | CHECK #530 | | 11,471.63 | 206,043.67 |
| Jan 21 | CHECK #531 | | 2,118.53 | 203,925.14 |
| Jan 21 | CHECK #533 | | 360.00 | 203,565.14 |
| Jan 21 | CHECK #534 | | 3,831.75 | 199,733.39 |
| Jan 22 | CHECK #541 | | 14,790.38 | 184,943.01 |
| Jan 23 | COMCAST/CABLE SVC 3023679 MM *PROPERTY LLC | | 145.35 | 184,797.66 |
| Jan 23 | COMCAST/CABLE SVC 3023679 MM *PROPERTY LLC | | 282.94 | 184,514.72 |
| Jan 23 | CHECK #542 | | 16,500.00 | 168,014.72 |
| Jan 24 | REMOTE DEPOSIT | 700.00 | | 168,714.72 |
| Jan 24 | REMOTE DEPOSIT | 1,838.00 | | 170,552.72 |
| Jan 24 | CHECK #548 | | 19,997.50 | 150,555.22 |
| Jan 27 | CHECK #519 | | 24.17 | 150,531.05 |
| Jan 27 | CHECK #537 | | 3,394.18 | 147,136.87 |
| Jan 27 | CHECK #538 | | 665.97 | 146,470.90 |
| Jan 27 | CHECK #543 | | 4,925.00 | 141,545.90 |
| Jan 28 | REMOTE DEPOSIT | 3,392.00 | | 144,937.90 |

1943 Isaac Newton Square, Suite 100
Reston, VA 20190

www.johnmarshallbank.com

| | |
|---|---|
| Account Number | ████ 2955 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 3 |

## MISCELLANEOUS DEBITS & CREDITS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 28 | CHECK #546 | | 160.00 | 144,777.90 |
| Jan 29 | REMOTE DEPOSIT | 3,149.00 | | 147,926.90 |
| Jan 29 | CHECK #539 | | 296.50 | 147,630.40 |
| Jan 29 | CHECK #544 | | 2,405.67 | 145,224.73 |
| Jan 31 | TCP/PAYMENTS | 500.00 | | 145,724.73 |
| | RMR*IV*DMINNICK0125-SD*PI*500.00 MM | | | |
| | PROPERTY LLC MM PROPERTY LLC C/O MA | | | |
| Jan 31 | TCP/PAYMENTS | 864.00 | | 146,588.73 |
| | RMR*IV*DMINNICK0125-47SPC*PI*864.00 MM | | | |
| | PROPERTY LLC MM PROPERTY LLC C/O MA | | | |
| Jan 31 | CHECK #535 | | 2,765.00 | 143,823.73 |
| Feb 02 | ENDING BALANCE | | | $143,823.73 |

## CHECKS PAID

*Indicates a Skip in Check Number(s)*

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 17 | 509 | 2,018.00 | Jan 21 | *533 | 360.00 | Jan 22 | *541 | 14,790.38 |
| Jan 03 | *512 | 3,500.00 | Jan 21 | 534 | 3,831.75 | Jan 23 | 542 | 16,500.00 |
| Jan 27 | *519 | 24.17 | Jan 31 | 535 | 2,765.00 | Jan 27 | 543 | 4,925.00 |
| Jan 02 | *529 | 3,476.40 | Jan 27 | *537 | 3,394.18 | Jan 29 | 544 | 2,405.67 |
| Jan 21 | 530 | 11,471.63 | Jan 27 | 538 | 665.97 | Jan 28 | *546 | 160.00 |
| Jan 21 | 531 | 2,118.53 | Jan 29 | 539 | 296.50 | Jan 24 | *548 | 19,997.50 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jan 02 | 90,426.84 | Jan 14 | 128,341.10 | Jan 23 | 168,014.72 |
| Jan 03 | 114,070.84 | Jan 15 | 130,572.38 | Jan 24 | 150,555.22 |
| Jan 06 | 141,783.84 | Jan 16 | 132,984.30 | Jan 27 | 141,545.90 |
| Jan 07 | 149,497.84 | Jan 17 | 263,966.30 | Jan 28 | 144,777.90 |
| Jan 08 | 126,423.74 | Jan 21 | 199,733.39 | Jan 29 | 145,224.73 |
| Jan 09 | 129,572.74 | Jan 22 | 184,943.01 | Jan 31 | 143,823.73 |
| Jan 13 | 131,358.74 | | | | |





1943 Isaac Newton Square, Suite 100
Reston, VA 20190

www.johnmarshallbank.com

Account Number          ▮▮▮2955
Statement Date           01/31/2025
Statement Thru Date      02/02/2025
Page                     4

## CHECK IMAGES                                          Account Number: ▮▮▮2955

| | |
|---|---|
| 01/02/2025    #529    3,476.40 |  01/03/2025    9,585.00 |
|  01/03/2025    #512    3,500.00 |  01/06/2025    5,209.00 |
| 01/07/2025    7,714.00 |  01/09/2025    3,149.00 |
| 01/13/2025    1,786.00 |  01/15/2025    1,279.00 |
| 01/17/2025    133,000.00 | 01/17/2025    #509    2,018.00 |
|  01/21/2025    #530    11,471.63 |  01/21/2025    #531    2,118.53 |





1943 Isaac Newton Square, Suite 100
Reston, VA 20190

www.johnmarshallbank.com

| | |
|---|---|
| Account Number | 2955 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 5 |

## CHECK IMAGES (Continued)

**Account Number:** 2955



| 01/21/2025 | #533 | 360.00 |
|---|---|---|

| 01/21/2025 | #534 | 3,831.75 |
|---|---|---|



| 01/22/2025 | #541 | 14,790.38 |
|---|---|---|

| 01/23/2025 | #542 | 16,500.00 |
|---|---|---|



| 01/24/2025 | | 700.00 |
|---|---|---|

| 01/24/2025 | | 1,838.00 |
|---|---|---|



| 01/24/2025 | #548 | 19,997.50 |
|---|---|---|

| 01/27/2025 | #519 | 24.17 |
|---|---|---|



| 01/27/2025 | #537 | 3,394.18 |
|---|---|---|

| 01/27/2025 | #538 | 665.97 |
|---|---|---|



| 01/27/2025 | #543 | 4,925.00 |
|---|---|---|

| 01/28/2025 | | 3,392.00 |
|---|---|---|





# JOHN MARSHALL BANK

1943 Isaac Newton Square, Suite 100
Reston, VA 20190

www.johnmarshallbank.com

| | |
|---|---|
| Account Number | ████ 2955 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 6 |

## CHECK IMAGES (Continued)

**Account Number:** ████ 2955



01/28/2025    #546    160.00



01/29/2025    3,149.00



01/29/2025    #539    296.50



01/29/2025    #544    2,405.67



01/31/2025    #535    2,765.00



**John Marshall Security Deposit**

**Bank Reconciliation Report**

**1/31/2025**

███1673

| | |
|---|---|
| **Balance Per Bank Statement as of 1/31/2025** | **247.21** |
| **Reconciled Bank Balance** | **247.21** |
| | |
| **Balance per GL as of 1/31/2025** | **247.21** |
| **Reconciled Balance Per G/L** | **247.21** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

# JOHN MARSHALL BANK

1943 Isaac Newton Square, Suite 100
Reston, VA 20190
www.johnmarshallbank.com

**Forwarding Service Requested**

| | |
|---|---|
| Account Number | ■■■■5673 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Checks/Items Enclosed | 0 |
| Page | 1 |

00000801 MJ12399S013125234114 01 000000000 0001328 002

MM Property LLC
Noble Realty Advisors, LLC, Agent
Security Deposit
11000 Broken Land Pkwy
Columbia MD 21044-3541

## Customer Service Information

☎ **Customer Service:**
1(703) 584-0840

✉ **Email Us At:**
cmsupport@johnmarshallbank.com

🖥 **Visit Us Online:**
www.johnmarshallbank.com

## IMPORTANT MESSAGE(S)

Make the switch to e-Statements and get earlier access
to your files, while reducing your carbon footprint.

## BUSINESS SAVINGS
**Account Number:** ■■■■5673

**Account Owner(s):    MM Property LLC**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2025** | **$247.19** |
| + Deposits and Credits  (1) | $0.02 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 01/31/2025** | **$247.21** |
| Service Charges for Period | $0.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period | $0.02 |
| Interest Paid Year to Date | $0.02 |
| Annual Percentage Yield Earned (APYE) | 0.10% |
| Average Balance for APYE | $247.19 |
| Number of Days for APYE | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jan 31 | INTEREST EARNED | 0.02 |

## DAILY BALANCE SUMMARY

| Date | Balance | |
|---|---|---|
| Jan 31 | 247.21 | |



RECONCILIATION: This form is provided to help verify your account balance on this statement.  Please report any errors promptly.

| NO. | DOLLARS | CENTS |
|-----|---------|-------|
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |
|     |         |       |

1. Ending Balance shown on this statement    $_____

**ADD**

Deposits and Transfers to Checking    _____
Not on statement    _____
_____    $_____
Subtotal    $_____

**SUBTRACT**

Checks Outstanding    $_____
Subtotal    $_____

**SUBTRACT**

Transfers or Withdrawals from Checking    _____
Not on statement    _____    $_____

**TOTAL 1.**    $_____

2. Checkbook Balance    $_____

**SUBTRACT**

Bank Charges if any    $_____
Subtotal    $_____

**ADD**

Interest shown on statement and    _____
Advances from your Line of Credit    _____
Or Overdraft Protection    _____    $_____

**Total 1 should equal Total 2**    **TOTAL 2.**    $_____

---

**THE FOLLOWING DISCLOSURE APPLIES ONLY TO YOUR LINE OF CREDIT - IN CASE OF ERRORS OR QUESTIONS ABOUT BILL**

Send your inquiry in writing on a separate sheet of paper to the address below following the words "Send billing inquires to" so that the Bank receives it within 60 days after the bill was mailed to you.  Your written inquiry must include (a) your and account number (if any) (b) a description of the error and why (to the extent you can explain) you believe it is an error; and (c) the dollar amount of the suspected error.

If you have authorized the Bank to automatically pay your bill from your checking or savings account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that we receive it within 16 days after the bill was sent to you.  You remain obligated to pay the parts of your bill not in dispute, but you do not have to pay any amount in dispute during the time the bank is resolving the dispute.  During the same time, we may not take any action to collect disputed amounts or report this disputed amount as delinquent.

Send billing inquiries to:  **John Marshall Bank, 1943 Isaac Newton Square, Suite 100, Reston, VA  20190 or call us at 703-584-0840 between the following hours of operation Mon-Fri 9-5.**

---

**DISCLOSURE REGARDING FINANCE CHARGE**

Daily Principal Balance:  To get the daily principal balance, we take the beginning outstanding balance of the account each day (including any property expense) and subtract accrued interest, fees and any voluntary insurance.  We then add any new advances and subtract any payment or credits.

Finance Charges:  The daily finance charge includes both accrued interest and some select fees.  There is no time period within which you can pay off the balance of the account without accruing a daily finance charge.  The daily interest charge was computed by applying a daily periodic rate to the daily principal balance.  The finance charges for each calculation should be added together for a combined daily finance charge.  We add all of the daily finance charges to get the total amount of finance charge for the billing cycle.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR CONSUMERS**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us promptly by mail or phone us at address or phone number shown below.  We must hear from you no longer than 60 days after we sent you the FIRST statement on which the error or problem appeared.
  1)    Tell us your name and account number (if any )
  2)    Describe the error of the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  3)    Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Direct any questions to:  **John Marshall Bank, 1943 Isaac Newton Square, Suite 100, Reston, VA  20190 or call us at 703-584-0840 between the following hours of operation Mon-Fri 9-5.**