# Payables Aging Report

mayfair

Period: 01/2025

As of : 01/31/2025

|  | Current | 0-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|
| Pre-Petition Total | 181,969.47 | 0.00 | 0.00 | 0.00 | 181,969.47 |
| Post Petition Total | 207,906.42 | 35,939.28 | 38,777.22 | 40,286.56 | 92,903.36 |
| Utility Total | 232,326.49 | 0.00 | 0.00 | 7,203.75 | 225,122.74 |
| **Grand Total** | **622,202.38** | **35,939.28** | **38,777.22** | **47,490.31** | **499,995.57** |

2/28/2025 10:13 PM

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aapp | American Appliances LLC | | | | | | | | | | | | | | 0.00 |
| | -bedroom vacant unit | P-278187 | 46228 | mayfair | | 11/12/2024 | 6561 Unit Turnover - Vacant | 41369 | 4,702.00 | 0.00 | 0.00 | 4,702.00 | 0.00 | 0.00 | 3755-4 2-bedroom vacant unit turnover |
| **Total aapp** | | | | | | | | | **4,702.00** | **0.00** | **0.00** | **4,702.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| actionglass | Action Glass Inc. | | | | | | | | | | | | | | 0.00 |
| | ace window glass Pre- | P-252609 | 40361 | mayfair | | 7/28/2022 | 6520 Maintenance Contracts | 76738 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | 0.00 | 3817-2 Replace window glass Pre-receivership |
| | dow pane 3743-3 Pre- | P-247722 | 39655 | mayfair | | 10/28/2022 | 6520 Maintenance Contracts | 77649 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | Replace window pane 3743-3 Pre-receivership |
| | dow pane 3767-8 Pre- | P-247720 | 39655 | mayfair | | 7/28/2022 | 6520 Maintenance Contracts | 76737 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | 0.00 | Replace window pane 3767-8 Pre-receivership |
| | dow pane 3801-6 Pre- | P-247721 | 39655 | mayfair | | 7/28/2022 | 6520 Maintenance Contracts | 76736 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | 0.00 | Replace window pane 3801-6 Pre-receivership |
| | dow pane 3815-1 Pre- | P-247719 | 39655 | mayfair | | 7/28/2022 | 6520 Maintenance Contracts | 76739 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | 0.00 | Replace window pane 3815-1 Pre-receivership |
| **Total actionglass** | | | | | | | | | **1,946.72** | **0.00** | **0.00** | **0.00** | **1,946.72** | **0.00** | |
| | | | | | | | | | | | | | | | |
| airmaster | Air Master Heating and Cooling LLC | | | | | | | | | | | | | | 0.00 |
| | i-1 Replaced blower m | P-274865 | 45425 | mayfair | | 5/28/2024 | 6546 HVAC Repairs and Maint | 193378 | 489.00 | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 3755-1 Replaced blower motor |
| | l-1 Replaced blower m | P-274862 | 45425 | mayfair | | 5/28/2024 | 6546 HVAC Repairs and Maint | 193377 | 489.00 | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 3763-1 Replaced blower motor |
| **Total airmaster** | | | | | | | | | **978.00** | **0.00** | **0.00** | **0.00** | **978.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| bandsons | Barreto & Sons | | | | | | | | | | | | | | 0.00 |
| | iroughout unit and da | P-264872 | 42894 | mayfair | | 5/7/2024 | 6561 Unit Turnover - Vacant | 29736 | 4,850.00 | 0.00 | 0.00 | 0.00 | 4,850.00 | 0.00 | 3759-6 Removed and re-installed floor throughout u |
| **Total bandsons** | | | | | | | | | **4,850.00** | **0.00** | **0.00** | **0.00** | **4,850.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| banish | Banish Pest LLC | | | | | | | | | | | | | | 0.00 |
| | control service 11/1/2 | P-279111 | 46507 | mayfair | | 11/1/2024 | 6522 Pest Control Management | 2884 | 570.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | Pest control service 11/1/2024 |
| | control service 11/15/ | P-279112 | 46507 | mayfair | | 11/15/2024 | 6522 Pest Control Management | 2922 | 435.00 | 0.00 | 0.00 | 435.00 | 0.00 | 0.00 | Pest control service 11/15/2024 |
| | control service 11/22/ | P-279114 | 46507 | mayfair | | 11/22/2024 | 6522 Pest Control Management | 2936 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 | Pest control service 11/22/2024 |
| | control service 12/13/ | P-279113 | 46507 | mayfair | | 12/13/2024 | 6522 Pest Control Management | 2975 | 570.00 | 0.00 | 570.00 | 0.00 | 0.00 | 0.00 | Pest control service 12/13/2024 |
| | est control svc 10/25/ | P-276149 | 45771 | mayfair | | 10/25/2024 | 6522 Pest Control Management | 2870 | 570.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | Pest control svc 10/25/24 |
| | est control svc 11/8/2 | P-276150 | 45771 | mayfair | | 11/18/2024 | 6522 Pest Control Management | 2908 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 | Pest control svc 11/8/24 |
| **Total banish** | | | | | | | | | **3,285.00** | **0.00** | **570.00** | **1,575.00** | **1,140.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| bcsdc | Beltway Cleaning Services DC, LLC | | | | | | | | | | | | | | 0.00 |
| | rvice 4/2023 - Pre-rec | P-257122 | 41209 | mayfair | | 4/1/2023 | 6521 Janitor & Cleaning Contract | 151164077 | 4,501.82 | 0.00 | 0.00 | 0.00 | 4,501.82 | 0.00 | Porter service 4/2023 - Pre-receivership |
| | rvice 5/2023 - Pre-reo | P-257123 | 41209 | mayfair | | 5/1/2023 | 6521 Janitor & Cleaning Contract | 151165001 | 1,846.68 | 0.00 | 0.00 | 0.00 | 1,846.68 | 0.00 | Porter service 5/2023 - Pre-receivership |
| **Total bcsdc** | | | | | | | | | **6,348.50** | **0.00** | **0.00** | **0.00** | **6,348.50** | **0.00** | |
| | | | | | | | | | | | | | | | |
| blackhawk | Black Hawk Protection and Investigation, Inc. | | | | | | | | | | | | | | 0.00 |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| | | uard svc 3/2023 Pre-re | P-252588 | 40359 | mayfair | 3/12/2023 | 6530 Security Contract | 2023-MM3-010 | 13,794.00 | 0.00 | 0.00 | 0.00 | 13,794.00 | 0.00 | Security guard svc 3/2023 Pre-receivership |
| | | uard svc 3/2023 Pre-re | P-252593 | 40359 | mayfair | 3/26/2023 | 6530 Security Contract | 2023-MM3-012 | 13,680.00 | 0.00 | 0.00 | 0.00 | 13,680.00 | 0.00 | Security guard svc 3/2023 Pre-receivership |
| | | uard svc 3/2023 Pre-re | P-252595 | 40359 | mayfair | 3/19/2023 | 6530 Security Contract | 2023-MM3-011 | 13,604.00 | 0.00 | 0.00 | 0.00 | 13,604.00 | 0.00 | Security guard svc 3/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252589 | 40359 | mayfair | 4/23/2023 | 6530 Security Contract | 2023-MM3-016 | 8,378.24 | 0.00 | 0.00 | 0.00 | 8,378.24 | 0.00 | Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252590 | 40359 | mayfair | 4/30/2023 | 6530 Security Contract | 2023-MM3-017 | 6,283.68 | 0.00 | 0.00 | 0.00 | 6,283.68 | 0.00 | Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252591 | 40359 | mayfair | 4/16/2023 | 6530 Security Contract | 2023-MM3-015 | 7,733.76 | 0.00 | 0.00 | 0.00 | 7,733.76 | 0.00 | Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252592 | 40359 | mayfair | 4/22/2023 | 6530 Security Contract | 2023-MM3-013 | 12,003.44 | 0.00 | 0.00 | 0.00 | 12,003.44 | 0.00 | Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252594 | 40359 | mayfair | 4/9/2023 | 6530 Security Contract | 2023-MM3-014 | 9,022.72 | 0.00 | 0.00 | 0.00 | 9,022.72 | 0.00 | Security guard svc 4/2023 Pre-receivership |
| **Total blackhawk** | | | | | | | | | **84,499.84** | **0.00** | **0.00** | **0.00** | **84,499.84** | **0.00** | |
| | | | | | | | | | | | | | | | |
| chadwell | Chadwell Supply Inc. | | | | | | | | | | | | | | 0.00 |
| | | lacement3813-1, 381! | P-276245 | 45797 | mayfair | 10/30/2024 | 7010 Appliance Replacements | 008493111 | 1,525.34 | 0.00 | 0.00 | 0.00 | 1,525.34 | 0.00 | 3773-6 Vacant unit washer and dryer combo replace |
| | | lacement3813-1, 381! | P-276245 | 45797 | mayfair | 10/30/2024 | 7010 Appliance Replacements | 008493111 | 3,050.68 | 0.00 | 0.00 | 0.00 | 3,050.68 | 0.00 | 3813-1, 3815-4 Replaced broken washer and dryer |
| | | e replacement and acc | P-277466 | 46054 | mayfair | 8/8/2024 | 7010 Appliance Replacements | 008103006 | 6,243.03 | 0.00 | 0.00 | 0.00 | 6,243.03 | 0.00 | Appliance replacement and accessories |
| | | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6515 Supplies | 008131152 | 33.88 | 0.00 | 0.00 | 0.00 | 33.88 | 0.00 | Insulating foam (4) |
| | | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6540 Heat/AC Supplies | 008131152 | 386.60 | 0.00 | 0.00 | 0.00 | 386.60 | 0.00 | fin comb (3), thermostat (6) |
| | | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6550 Plumbing Supplies | 008131152 | 14.61 | 0.00 | 0.00 | 0.00 | 14.61 | 0.00 | Angle stop (2) |
| | | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6550 Plumbing Supplies | 008131152 | 25.82 | 0.00 | 0.00 | 0.00 | 25.82 | 0.00 | Shower rod (4) |
| | | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6554 Electric Supplies | 008131152 | 248.84 | 0.00 | 0.00 | 0.00 | 248.84 | 0.00 | bulbs (25) |
| | | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 7010 Appliance Replacements | 008131152 | 7,661.68 | 0.00 | 0.00 | 0.00 | 7,661.68 | 0.00 | Dishwasher (4), Refrigerator (4), Range (4) |
| **Total chadwell** | | | | | | | | | **19,190.48** | **0.00** | **0.00** | **0.00** | **19,190.48** | **0.00** | |
| | | | | | | | | | | | | | | | |
| condor | Condor Security Consulting Inc. | | | | | | | | | | | | | | 0.00 |
| | | !/2024 Security service | P-279105 | 46507 | mayfair | 1/2/2025 | 6530 Security Contract | 10547 | 16,884.00 | 16,884.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/2024 Security services |
| **Total condor** | | | | | | | | | **16,884.00** | **16,884.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| coolbreeze | Cool Breeze Plumbing, Heating, & A/C | | | | | | | | | | | | | | 0.00 |
| | | HVAC repairs Pre-recei | P-262575 | 42422 | mayfair | 7/5/2023 | 6546 HVAC Repairs and Maint | 0000038764 | 299.00 | 0.00 | 0.00 | 0.00 | 299.00 | 0.00 | 3753-3 HVAC repairs Pre-receivership |
| | | HVAC repairs Pre-recei | P-262571 | 42422 | mayfair | 4/1/2024 | 6546 HVAC Repairs and Maint | 0000038868 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 3801-5 HVAC repairs Pre-receivership |
| | | HVAC repairs Pre-recei | P-262574 | 42422 | mayfair | 4/1/2024 | 6546 HVAC Repairs and Maint | 0000038763 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | 0.00 | 3803 - 5 HVAC repairs Pre-receivership |
| | | umbing repairs Pre-rec | P-262572 | 42422 | mayfair | 4/1/2024 | 6551 Plumbing Repairs | 0000038865 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 3803-5 Plumbing repairs Pre-receivership |
| | | umbing repairs Pre-rec | P-262573 | 42422 | mayfair | 4/1/2024 | 6551 Plumbing Repairs | 0000038760 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 3803-5 Plumbing repairs Pre-receivership |
| | | umbing repairs Pre-rec | P-262577 | 42422 | mayfair | 7/5/2023 | 6551 Plumbing Repairs | 0000038765 | 629.00 | 0.00 | 0.00 | 0.00 | 629.00 | 0.00 | 3809-2 Plumbing repairs Pre-receivership |
| | | HVAC repairs Pre-recei | P-262576 | 42422 | mayfair | 4/1/2024 | 6546 HVAC Repairs and Maint | 0000038757 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | 0.00 | 3817-3 HVAC repairs Pre-receivership |
| **Total coolbreeze** | | | | | | | | | **3,161.00** | **0.00** | **0.00** | **0.00** | **3,161.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| dc | DC Water and Sewer Authority | | | | | | | | | | | | | | 0.00 |
| | | 9-06/07/2024 To 07/0 | P-273329 | 45137 | mayfair | 7/8/2024 | 6451 Water/Sewer | I0245-9 07/08/202 | 2,979.07 | 0.00 | 0.00 | 0.00 | 2,979.07 | 0.00 | 192245-9-06/07/2024 To 07/05/2024 |
| | | 9-08/07/2024 To 09/0 | P-273332 | 45137 | mayfair | 9/10/2024 | 6451 Water/Sewer | I0245-9 09/10/202 | 4,668.94 | 0.00 | 0.00 | 0.00 | 4,668.94 | 0.00 | 192245-9-08/07/2024 To 09/06/2024 |
| | | 9-09/07/2024 To 10/0 | P-275294 | 45528 | mayfair | 10/7/2024 | 6451 Water/Sewer | I0245-9 10/07/202 | 1,809.44 | 0.00 | 0.00 | 0.00 | 1,809.44 | 0.00 | 192245-9-09/07/2024 To 10/04/2024 |
| | | 7-05/07/2024 To 06/0 | P-266995 | 43510 | mayfair | 6/7/2024 | 6451 Water/Sewer | I0246-7-06/07/202 | 4,396.47 | 0.00 | 0.00 | 0.00 | 4,396.47 | 0.00 | 192246-7-05/07/2024 To 06/06/2024 |
| | | 7-06/07/2024 To 07/0 | P-269039 | 44019 | mayfair | 7/8/2024 | 6451 Water/Sewer | I0246-7-07/08/202 | 911.82 | 0.00 | 0.00 | 0.00 | 911.82 | 0.00 | 192246-7-06/07/2024 To 07/05/2024 |
| | | 5-05/07/2024 To 06/0 | P-266996 | 43510 | mayfair | 6/7/2024 | 6451 Water/Sewer | I0247-5-06/07/202 | 3,770.37 | 0.00 | 0.00 | 0.00 | 3,770.37 | 0.00 | 192247-5-05/07/2024 To 06/06/2024 |
| | | 5-06/07/2024 To 07/0 | P-269040 | 44019 | mayfair | 7/8/2024 | 6451 Water/Sewer | I0247-5-07/08/202 | 422.73 | 0.00 | 0.00 | 0.00 | 422.73 | 0.00 | 192247-5-06/07/2024 To 07/05/2024 |
| | | 3-04/05/2024 To 05/0 | P-274851 | 45422 | mayfair | 5/8/2024 | 6451 Water/Sewer | I0248-3-05/08/202 | 2,045.44 | 0.00 | 0.00 | 0.00 | 2,045.44 | 0.00 | 192248-3-04/05/2024 To 05/06/2024 |
| | | 3-05/07/2024 To 06/0 | P-267088 | 43539 | mayfair | 6/7/2024 | 6451 Water/Sewer | I0248-3-06/07/202 | 2,630.75 | 0.00 | 0.00 | 0.00 | 2,630.75 | 0.00 | 192248-3-05/07/2024 To 06/05/2024 |
| | | 3-06/06/2024 To 07/0 | P-269042 | 44019 | mayfair | 7/8/2024 | 6451 Water/Sewer | I0248-3-07/08/202 | 3,428.87 | 0.00 | 0.00 | 0.00 | 3,428.87 | 0.00 | 192248-3-06/06/2024 To 07/05/2024 |
| | | 3-07/06/2024 To 08/0 | P-270847 | 44467 | mayfair | 8/7/2024 | 6451 Water/Sewer | I0248-3-08/07/202 | 980.74 | 0.00 | 0.00 | 0.00 | 980.74 | 0.00 | 192248-3-07/06/2024 To 08/05/2024 |
| | | 9-04/05/2024 To 05/0 | P-274850 | 45422 | mayfair | 5/8/2024 | 6451 Water/Sewer | I0250-9-05/08/202 | 12.10 | 0.00 | 0.00 | 0.00 | 12.10 | 0.00 | 192250-9-04/05/2024 To 05/06/2024 |
| | | ry St NE 3/7-4/4/24 19 | P-266193 | 43284 | mayfair | 4/5/2024 | 6451 Water/Sewer | 192245-9 4/5/24 | 4,529.74 | 0.00 | 0.00 | 0.00 | 4,529.74 | 0.00 | 3743 Jay St NE 3/7-4/4/24 192245-9 |
| | | y St NE 9/8-10/5/23 1! | P-254653 | 40756 | mayfair | 10/5/2023 | 6451 Water/Sewer | 192245-9 10/5/23 | 4,836.91 | 0.00 | 0.00 | 0.00 | 4,836.91 | 0.00 | 3743 Jay St NE 9/8-10/5/23 192245-9 |
| | | Jay St 7/8-8/4/23 192: | P-247175 | 39544 | mayfair | 8/4/2023 | 6451 Water/Sewer | 192246-7 8/4/23 | 3,963.30 | 0.00 | 0.00 | 0.00 | 3,963.30 | 0.00 | 3753 Jay St 7/8-8/4/23 192246-7 |
| | | y St NE 8/5-9/7/23 19 | P-254652 | 40756 | mayfair | 9/8/2023 | 6451 Water/Sewer | 192246-7 9/8/23 | 6,859.12 | 0.00 | 0.00 | 0.00 | 6,859.12 | 0.00 | 3753 Jay St NE 8/5-9/7/23 192246-7 |
| | | y St NE 9/8-10/5/23 1! | P-254651 | 40756 | mayfair | 10/6/2023 | 6451 Water/Sewer | 192246-7 10/6/23 | 4,915.09 | 0.00 | 0.00 | 0.00 | 4,915.09 | 0.00 | 3753 Jay St NE 9/8-10/5/23 192246-7 |
| | | Jay St 7/8-8/4/23 192: | P-247174 | 39544 | mayfair | 8/4/2023 | 6451 Water/Sewer | 192247-5 8/4/23 | 2,534.03 | 0.00 | 0.00 | 0.00 | 2,534.03 | 0.00 | 3763 Jay St 7/8-8/4/23 192247-5 |
| | | y St NE 8/5-9/7/23 19 | P-254650 | 40756 | mayfair | 9/8/2023 | 6451 Water/Sewer | 192247-5 9/8/23 | 4,915.07 | 0.00 | 0.00 | 0.00 | 4,915.07 | 0.00 | 3763 Jay St NE 8/5-9/7/23 192247-5 |
| | | y St NE 9/8-10/5/23 1! | P-254649 | 40756 | mayfair | 10/6/2023 | 6451 Water/Sewer | 192247-5 10/6/23 | 5,553.25 | 0.00 | 0.00 | 0.00 | 5,553.25 | 0.00 | 3763 Jay St NE 9/8-10/5/23 192247-5 |
| | | Jay St 7/6-8/3/23 192: | P-247173 | 39544 | mayfair | 8/7/2023 | 6451 Water/Sewer | 192248-3 8/7/23 | 2,275.08 | 0.00 | 0.00 | 0.00 | 2,275.08 | 0.00 | 3801 Jay St 7/6-8/3/23 192248-3 |
| | | y St NE 3/7-4/4/24 19 | P-266134 | 43276 | mayfair | 4/4/2024 | 6451 Water/Sewer | 192248-3 4/4/24 | 2,856.40 | 0.00 | 0.00 | 0.00 | 2,856.40 | 0.00 | 3801 Jay St NE 3/7-4/4/24 192248-3 |

2/28/2025 10:13 PM

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ry St NE 8/4-9/6/23 19 | P-254648 | 40756 | mayfair | 9/8/2023 | 6451 Water/Sewer | 192248-3 9/8/23 | 4,968.79 | 0.00 | 0.00 | 0.00 | 4,968.79 | 0.00 | 3801 Jay St NE 8/4-9/6/23 192248-3 |
| | | Jay St 7/8-8/4/23 192: | P-247172 | 39544 | mayfair | 8/4/2023 | 6451 Water/Sewer | 192250-9 8/4/23 | 565.34 | 0.00 | 0.00 | 0.00 | 565.34 | 0.00 | 3811 Jay St NE 7/8-8/4/23 192250-9 |
| | | ry St NE 1/6-2/6/24 19 | P-260621 | 41935 | mayfair | 2/7/2024 | 6451 Water/Sewer | 192250-9 2/7/24 | 2,548.89 | 0.00 | 0.00 | 0.00 | 2,548.89 | 0.00 | 3811 Jay St NE 1/6-2/6/24 192250-9 |
| | | ry St NE 3/7-4/4/24 19 | P-266133 | 43276 | mayfair | 4/5/2024 | 6451 Water/Sewer | 192250-9 4/5/24 | 3,539.36 | 0.00 | 0.00 | 0.00 | 3,539.36 | 0.00 | 3811 Jay St NE 3/7-4/4/24 192250-9 |
| | | ry St NE 8/5-9/7/23 19 | P-254646 | 40756 | mayfair | 9/7/2023 | 6451 Water/Sewer | 192250-9 9/7/23 | 6,046.62 | 0.00 | 0.00 | 0.00 | 6,046.62 | 0.00 | 3811 Jay St NE 8/5-9/7/23 192250-9 |
| | | y St NE 9/8-10/5/23 1! | P-254645 | 40756 | mayfair | 10/5/2023 | 6451 Water/Sewer | 192250-9 10/5/23 | 6,006.96 | 0.00 | 0.00 | 0.00 | 6,006.96 | 0.00 | 3811 Jay St NE 9/8-10/5/23 192250-9 |
| | | y St 9/7-10/5/23 1! | P-254647 | 40756 | mayfair | 10/6/2023 | 6451 Water/Sewer | 192248-3 10/6/23 | 4,362.24 | 0.00 | 0.00 | 0.00 | 4,362.24 | 0.00 | 3901 Jay St NE 9/7-10/5/23 192248-3 |
| **Total dc** | | | | | | | | | **99,332.93** | **0.00** | **0.00** | **0.00** | **99,332.93** | **0.00** | |
| | | | | | | | | | | | | | | | |
| direct | Direct Current | | | | | | | | | | | | | 0.00 | |
| | | 's throughout property | P-250772 | 39948 | mayfair | 7/11/2023 | 6545 Electrical Repairs | 72413 | 908.00 | 0.00 | 0.00 | 0.00 | 908.00 | 0.00 | Exterior light repairs throughout property - Pre-recei |
| **Total direct** | | | | | | | | | **908.00** | **0.00** | **0.00** | **0.00** | **908.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| dsw | Direct Supplies Warehouse | | | | | | | | | | | | | 0.00 | |
| | | lisposals (5), toilet har | P-277522 | 46070 | mayfair | 12/5/2024 | 6550 Plumbing Supplies | INV86495 | 803.00 | 0.00 | 803.00 | 0.00 | 0.00 | 0.00 | Garbage disposals (5), toilet handles (20) |
| **Total dsw** | | | | | | | | | **803.00** | **0.00** | **803.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| dunbar | Dunbar Security Solutions | | | | | | | | | | | | | 0.00 | |
| | | era outage, power fail | P-250769 | 39948 | mayfair | 12/15/2022 | 6535 Alarm/Security Systems & I | 229499 | 855.78 | 0.00 | 0.00 | 0.00 | 855.78 | 0.00 | 3767 Security camera outage, power fail - Pre-receive |
| **Total dunbar** | | | | | | | | | **855.78** | **0.00** | **0.00** | **0.00** | **855.78** | **0.00** | |
| | | | | | | | | | | | | | | | |
| hunnicutt | Hunnicutt Glass Co. Inc. | | | | | | | | | | | | | 0.00 | |
| | | r glass replacement 37 | P-279110 | 46507 | mayfair | 9/10/2024 | 6542 Repairs Contract Glass | 111420599 | 3,773.60 | 0.00 | 0.00 | 0.00 | 3,773.60 | 0.00 | Building entrance door glass replacement 3745, 379 |
| **Total hunnicutt** | | | | | | | | | **3,773.60** | **0.00** | **0.00** | **0.00** | **3,773.60** | **0.00** | |
| | | | | | | | | | | | | | | | |
| jsanchez | Sanz Construction LLC | | | | | | | | | | | | | 0.00 | |
| | | placed light fixtures, re | P-279174 | 46516 | mayfair | 10/20/2024 | 6561 Unit Turnover - Vacant | 1084 | 3,950.00 | 0.00 | 0.00 | 0.00 | 3,950.00 | 0.00 | 3743-5 Vacant 2-bedroom turnover. Repaired and p |
| | | ent unit clean out, regi | P-276248 | 45797 | mayfair | 11/11/2024 | 6561 Unit Turnover - Vacant | 1087 | 651.56 | 0.00 | 0.00 | 651.56 | 0.00 | 0.00 | 3747-7 One-bedroom vacant unit clean out, reglaze |
| | | 3753-4 Turnover | P-272952 | 45046 | mayfair | 9/11/2024 | 6561 Unit Turnover - Vacant | 1077 | 6,650.00 | 0.00 | 0.00 | 0.00 | 6,650.00 | 0.00 | 3753-4 Turnover |
| | | ack entry doors in eac | P-278546 | 46303 | mayfair | 12/26/2024 | 6520 Maintenance Contracts | 1095 | 1,146.00 | 0.00 | 1,146.00 | 0.00 | 0.00 | 0.00 | 3755, 3757, 3769 Paint common area 1st floor. Pain |
| | | flooring in the living r | P-278545 | 46303 | mayfair | 12/2/2024 | 6561 Unit Turnover - Vacant | 1094 | 3,750.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3757-6 1-bedroom vacant unit turnover. Repaired a |
| | | ntire apartment. Remc | P-279172 | 46516 | mayfair | 10/17/2024 | 6520 Maintenance Contracts | 1082 | 4,534.88 | 0.00 | 0.00 | 0.00 | 4,534.88 | 0.00 | 3761-5 Occupied unit Repaired and painted entire ap |
| | | installed new flooring | P-278081 | 46204 | mayfair | 12/12/2024 | 6561 Unit Turnover - Vacant | 1090 | 4,250.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 3761-6 Vacant 2-bedroom turnover. Repaired and p |
| | | hallway light fixture, r | P-279106 | 46507 | mayfair | 12/26/2024 | 6520 Maintenance Contracts | 1096 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 3763-2 occupied unit - DHCD violations Painted hallv |
| | | chen countertop. Repl | P-277465 | 46054 | mayfair | 11/29/2024 | 6520 Maintenance Contracts | 1089 | 5,750.00 | 0.00 | 0.00 | 5,750.00 | 0.00 | 0.00 | 3769-2 2-bedroom vacant unit turnover. Repaired an |
| | | ng, replaced light fixtu | P-278082 | 46204 | mayfair | 12/12/2024 | 6561 Unit Turnover - Vacant | 1091 | 4,150.00 | 0.00 | 4,150.00 | 0.00 | 0.00 | 0.00 | 3769-6 Vacant 2-bedroom turnover. Repair and pain |
| | | bathroom ceiling and w | P-279107 | 46507 | mayfair | 12/30/2024 | 6520 Maintenance Contracts | 1103 | 450.00 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 3805-6 occupied unit DHCD Violation - painted bathr |
| | | tertop, installed new b | P-277464 | 46054 | mayfair | 11/29/2024 | 6520 Maintenance Contracts | 1088 | 6,250.00 | 0.00 | 0.00 | 6,250.00 | 0.00 | 0.00 | 3809-3 2-bedroom vacant unit turnover. Repaired an |
| | | l 3 light fixtures, replai | P-278544 | 46303 | mayfair | 12/26/2024 | 6561 Unit Turnover - Vacant | 1093 | 4,050.00 | 0.00 | 0.00 | 0.00 | 4,050.00 | 0.00 | 3817-1 2-bedroom vacant unit turnover. Repaired an |
| **Total jsanchez** | | | | | | | | | **46,432.44** | **0.00** | **14,896.00** | **16,401.56** | **15,134.88** | **0.00** | |
| | | | | | | | | | | | | | | | |
| leadprobe | Lead Probe | | | | | | | | | | | | | 0.00 | |
| | | 5 units and wipes Pre- | P-252580 | 40359 | mayfair | 10/7/2021 | 6568 Environmental Expense | 54467 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 0.00 | Lead testing 5 units and wipes Pre-receivership |
| **Total leadprobe** | | | | | | | | | **1,275.00** | **0.00** | **0.00** | **0.00** | **1,275.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| maxwell | Maxwell Finish Inc. | | | | | | | | | | | | | 0.00 | |
| | | ower, counter 3747-1, | P-247082 | 39522 | mayfair | 5/10/2022 | 6520 Maintenance Contracts | 234419 | 419.00 | 0.00 | 0.00 | 0.00 | 419.00 | 0.00 | Refinish tub, shower, counter 3747-1, Pre-receiversl |
| | | ower, counter 3749-3, | P-247081 | 39522 | mayfair | 5/2/2022 | 6520 Maintenance Contracts | 234100 | 545.00 | 0.00 | 0.00 | 0.00 | 545.00 | 0.00 | Refinish tub, shower, counter 3749-3, Pre-receiversl |
| | | ower, counter 3769-6, | P-247083 | 39522 | mayfair | 4/28/2022 | 6520 Maintenance Contracts | 233931 | 545.00 | 0.00 | 0.00 | 0.00 | 545.00 | 0.00 | Refinish tub, shower, counter 3769-6, Pre-receiversl |
| | | iter refinish 3745-3 Pre | P-247075 | 39520 | mayfair | 4/29/2022 | 6520 Maintenance Contracts | 234000 | 545.00 | 0.00 | 0.00 | 0.00 | 545.00 | 0.00 | Tub / Kit counter refinish 3745-3 Pre-receivership |
| | | inish 3806-6 Pre-recei | P-247074 | 39520 | mayfair | 8/16/2021 | 6520 Maintenance Contracts | 220276 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | Tub refinish 3806-6 Pre-receivership |
| **Total maxwell** | | | | | | | | | **2,414.00** | **0.00** | **0.00** | **0.00** | **2,414.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| noble | Noble Realty Advisors LLC | | | | | | | | | | | | | 0.00 | |
| | | 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6330 Manager Salary | 011725 pr mayfair | 2,307.20 | 2,307.20 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| | | 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6510 Maintenance/Cleaning Payr | 011725 pr mayfair | 10,494.49 | 10,494.49 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| | | 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6711 Payroll Taxes | 011725 pr mayfair | 2,032.75 | 2,032.75 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| | | 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6712 Payroll Expenses (Propertie | 011725 pr mayfair | 415.72 | 415.72 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| | | 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6722 Worker's Compensation | 011725 pr mayfair | 355.12 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name / Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | onthly Management Fe | P-273019 | 45060 | mayfair | 10/1/2024 | 6320 Management Fee | 159273019 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | Monthly Management Fee |
| | | onthly Management Fe | P-277823 | 46154 | mayfair | 11/1/2024 | 6320 Management Fee | 159277823 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | Monthly Management Fee |
| | | onthly Management Fe | P-277824 | 46154 | mayfair | 12/1/2024 | 6320 Management Fee | 159277824 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | Monthly Management Fee |
| | | onthly Management Fe | P-279397 | 46550 | mayfair | 1/1/2025 | 6320 Management Fee | 159279397 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | Monthly Management Fee |
| **Total noble** | | | | | | | | | **55,605.28** | **15,605.28** | **10,000.00** | **10,000.00** | **20,000.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| nomerc | No Mercy Security Force LLC | | | | | | | | | | | | | 0.00 | |
| | | ecurity service 05/202 | P-266238 | 43302 | mayfair | 5/22/2024 | 6530 Security Contract | MM3002 | 19,000.00 | 0.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | Security service 05/2024 |
| **Total nomerc** | | | | | | | | | **19,000.00** | **0.00** | **0.00** | **0.00** | **19,000.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| nworldclean | New World Cleaning Services | | | | | | | | | | | | | 0.00 | |
| | | /2025 Janitorial servic | P-279192 | 46522 | mayfair | 1/14/2025 | 6521 Janitor & Cleaning Contract | 000417 | 3,450.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/2025 Janitorial service |
| | | /2024 Janitorial servic | P-276063 | 45740 | mayfair | 11/13/2024 | 6521 Janitor & Cleaning Contract | 000379 | 3,150.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 11/2024 Janitorial service |
| | | /2024 Janitorial Servic | P-277558 | 46090 | mayfair | 12/10/2024 | 6521 Janitor & Cleaning Contract | 000380 | 3,300.00 | 0.00 | 3,300.00 | 0.00 | 0.00 | 0.00 | 12/2024 Janitorial Services |
| | | 761-6, 3773-6, 3769-( | P-278190 | 46228 | mayfair | 12/18/2024 | 6561 Unit Turnover - Vacant | 000387 | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | Move out cleaning  3761-6, 3773-6, 3769-6, 3809-3, |
| **Total nworldclean** | | | | | | | | | **10,800.00** | **3,450.00** | **4,200.00** | **3,150.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| pepc | Pepco | | | | | | | | | | | | | 0.00 | |
| | | 5026426563 12.10.20 | P-265819 | 43198 | mayfair | 4/1/2024 | 6450 Electricity | 26426563 01/11/2 | 122.97 | 0.00 | 0.00 | 0.00 | 122.97 | 0.00 | 3743 Jay St #1 55026426563 12.10.2023 - 01.10.20 |
| | | it #1 7/13-8/9/23 550 | P-247176 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426563 8/10/2 | 24.79 | 0.00 | 0.00 | 0.00 | 24.79 | 0.00 | 3743 Jay St #1 5/12-6/9/23 55026426563 Pre-receiv |
| | | it #1 7/13-8/9/23 550 | P-247176 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426563 8/10/2 | 25.07 | 0.00 | 0.00 | 0.00 | 25.07 | 0.00 | 3743 Jay St #1 6/10-7/12/23 55026426563 Pre-rece |
| | | it #1 7/13-8/9/23 550 | P-247176 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426563 8/10/2 | 46.43 | 0.00 | 0.00 | 0.00 | 46.43 | 0.00 | 3743 Jay St #1 7/13-8/9/23 55026426563 |
| | | t #1 8/10-9/12/23 550 | P-250862 | 39971 | mayfair | 9/12/2023 | 6450 Electricity | 026426563 9/12/2 | 50.03 | 0.00 | 0.00 | 0.00 | 50.03 | 0.00 | 3743 Jay St #1 8/10-9/12/23 55026426563 |
| | | #1 electric 1.11.2024 | P-264040 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426563 03/04/2 | 138.29 | 0.00 | 0.00 | 0.00 | 138.29 | 0.00 | 3743 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 113.20 | 0.00 | 0.00 | 0.00 | 113.20 | 0.00 | 3743 Jay St #2 1/12-2/9/23 55026426571 Pre-receive |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 7.34 | 0.00 | 0.00 | 0.00 | 7.34 | 0.00 | 3743 Jay St #2 10/12-11/9/22 55026426571 Pre-rec |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 9.08 | 0.00 | 0.00 | 0.00 | 9.08 | 0.00 | 3743 Jay St #2 11/10-12/9/22 55026426571 Pre-rec |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 35.73 | 0.00 | 0.00 | 0.00 | 35.73 | 0.00 | 3743 Jay St #2 12/10/22-1/11/23 55026426571 Pre |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 39.85 | 0.00 | 0.00 | 0.00 | 39.85 | 0.00 | 3743 Jay St #2 2/10-3/9/23 55026426571 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 46.32 | 0.00 | 0.00 | 0.00 | 46.32 | 0.00 | 3743 Jay St #2 3/10-5/9/23 55026426571 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 | 0.00 | 3743 Jay St #2 5/10-6/9/23 55026426571 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 6.89 | 0.00 | 0.00 | 0.00 | 6.89 | 0.00 | 3743 Jay St #2 6/10-7/13/23 55026426571 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 5.29 | 0.00 | 0.00 | 0.00 | 5.29 | 0.00 | 3743 Jay St #2 7/13-8/9/23 55026426571 |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 54.89 | 0.00 | 0.00 | 0.00 | 54.89 | 0.00 | 3743 Jay St #2 9/13-10/11/22 55026426571 Pre-rec |
| | | it #2 7/13-8/9/23 550 | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426571 8/10/2 | 100.86 | 0.00 | 0.00 | 0.00 | 100.86 | 0.00 | 3743 Jay St #2 Prior to 9/13/22 55026426571 Pre-re |
| | | 3 Jay St #2 8/10-9/12 | P-250857 | 39970 | mayfair | 9/12/2023 | 6450 Electricity | 026426571 9/12/2 | 23.47 | 0.00 | 0.00 | 0.00 | 23.47 | 0.00 | 3743 Jay St #2 8/10-9/12/23 |
| | | #2 electric 1.11.2024 | P-264024 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426571 2/10/20 | 54.70 | 0.00 | 0.00 | 0.00 | 54.70 | 0.00 | 3743 Jay St #2 electric 1.11.2024 - 2.9.2024 |
| | | NE #1 10/11-11/9/23 ( | P-256359 | 41086 | mayfair | 11/9/2023 | 6450 Electricity | 026426563 11/10/ | 33.69 | 0.00 | 0.00 | 0.00 | 33.69 | 0.00 | 3743 Jay St NE #1 10/11-11/9/23 55026426563 |
| | | 3-1 10/10/23 5502642( | P-253775 | 40613 | mayfair | 10/10/2023 | 6450 Electricity | 026426563 10/10/ | 15.77 | 0.00 | 0.00 | 0.00 | 15.77 | 0.00 | 3743-1 10/10/23 55026426563 |
| | | 3-1 55026426563 12/9/ | P-257687 | 41349 | mayfair | 12/9/2023 | 6450 Electricity | -026426563 12.9.2 | 111.99 | 0.00 | 0.00 | 0.00 | 111.99 | 0.00 | 3743-1 55026426563 12/9/2023 |
| | | 3-1 55026426563 4/9/2 | P-264062 | 42734 | mayfair | 4/17/2024 | 6450 Electricity | 26426563 05/01/2 | 78.88 | 0.00 | 0.00 | 0.00 | 78.88 | 0.00 | 3743-1 55026426563 4/9/2024 |
| | | 3-2 10/10/23 5502642( | P-253776 | 40613 | mayfair | 10/10/2023 | 6450 Electricity | 026426571 10/10/ | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 3743-2 10/10/23 55026426571 |
| | | 3-2 55026426571 12/9/ | P-257299 | 41260 | mayfair | 11/9/2023 | 6450 Electricity | 026426571 11/9/20 | 14.54 | 0.00 | 0.00 | 0.00 | 14.54 | 0.00 | 3743-2 55026426571 11/9/2023 |
| | | 3-2 55026426571 12/9/ | P-257986 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426571 12.9.2 | 15.77 | 0.00 | 0.00 | 0.00 | 15.77 | 0.00 | 3743-2 55026426571 12/9/2023 |
| | | #5 electric 1.11.2024 | P-264022 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 34807556 2/10/20 | 366.74 | 0.00 | 0.00 | 0.00 | 366.74 | 0.00 | 3745 Jay St #5 electric 1.11.2024 - 2.9.2024 |
| | | Jay St NE #6 8/10-9/1 | P-252583 | 40359 | mayfair | 9/12/2023 | 6450 Electricity | 026426670 9/12/2 | 226.03 | 0.00 | 0.00 | 0.00 | 226.03 | 0.00 | 3745 Jay St NE #6 8/10-9/12/23 |
| | | 3-2 55026426639 4/9/2 | P-264093 | 42738 | mayfair | 4/19/2024 | 6450 Electricity | -26426639 05/1/2( | 34.37 | 0.00 | 0.00 | 0.00 | 34.37 | 0.00 | 3745-2 55026426639 4/9/2024 |
| | | 5 55034807556 11/9/ | P-257164 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | -034807556 11.9.2 | 97.73 | 0.00 | 0.00 | 0.00 | 97.73 | 0.00 | 3745-5 55034807556 11/9/2023 |
| | | -5 55034807556 4/9/2 | P-264085 | 42736 | mayfair | 4/19/2024 | 6450 Electricity | 34807556 05/01/2 | 229.41 | 0.00 | 0.00 | 0.00 | 229.41 | 0.00 | 3745-5 55034807556 4/9/2024 |
| | | -6 55026426670 12/9/ | P-270066 | 44272 | mayfair | 12/9/2023 | 6450 Electricity | 026426670 12.9.2 | 127.54 | 0.00 | 0.00 | 0.00 | 127.54 | 0.00 | 3745-6 55026426670 12/9/2023 |
| | | HSE 10/10/23 5501311 | P-253709 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 013151778 10.10. | 676.68 | 0.00 | 0.00 | 0.00 | 676.68 | 0.00 | 3747 HSE 10/10/23 55013151778 |
| | | 35013151778 11/9/202 | P-257161 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | -013151778 11.9.2 | 635.14 | 0.00 | 0.00 | 0.00 | 635.14 | 0.00 | 3747 HSE 55013151778 11/9/2023 Final Bill |
| | | 5026426688     1.11 | P-265811 | 43198 | mayfair | 2/10/2024 | 6450 Electricity | 26426688 03/04/2 | 267.57 | 0.00 | 0.00 | 0.00 | 267.57 | 0.00 | 3747 Jay St #1 55026426688 1.11.2024 - 2.9.2024 |
| | | it #1 7/13-8/9/23 550 | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426688 8/10/2 | 66.36 | 0.00 | 0.00 | 0.00 | 66.36 | 0.00 | 3747 Jay St #1 2/10-3/9/23 55026426688 Pre-receive |
| | | it #1 7/13-8/9/23 550 | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426688 8/10/2 | 151.26 | 0.00 | 0.00 | 0.00 | 151.26 | 0.00 | 3747 Jay St #1 3/10-5/9/23 55026426688 Pre-receive |
| | | it #1 7/13-8/9/23 550 | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426688 8/10/2 | 27.58 | 0.00 | 0.00 | 0.00 | 27.58 | 0.00 | 3747 Jay St #1 5/10-6/9/23 55026426688 Pre-receive |
| | | it #1 7/13-8/9/23 550 | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426688 8/10/2 | 27.63 | 0.00 | 0.00 | 0.00 | 27.63 | 0.00 | 3747 Jay St #1 6/10-7/12/23 55026426688 Pre-receive |
| | | it #1 7/13-8/9/23 550 | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426688 8/10/2 | 36.44 | 0.00 | 0.00 | 0.00 | 36.44 | 0.00 | 3747 Jay St #1 7/13-8/9/23 55026426688 |
| | | it #1 7/13-8/9/23 550 | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426688 8/10/2 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 3747 Jay St #1 Prior to 2/10/23 55026426688 Pre-re |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice / Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 20.77 | 0.00 | 0.00 | 0.00 | 20.77 | 0.00 | 3747 Jay St #2 1/12-2/9/23 55026426696 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 20.30 | 0.00 | 0.00 | 0.00 | 20.30 | 0.00 | 3747 Jay St #2 10/12-11/9/22 55026426696 Pre-rec |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 20.76 | 0.00 | 0.00 | 0.00 | 20.76 | 0.00 | 3747 Jay St #2 11/10-12/9/23 55026426696 Pre-rec |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 20.49 | 0.00 | 0.00 | 0.00 | 20.49 | 0.00 | 3747 Jay St #2 12/10/22-1/11/23 55026426696 Pre- |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 22.18 | 0.00 | 0.00 | 0.00 | 22.18 | 0.00 | 3747 Jay St #2 5/10-6/9/23 55026426696 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 22.45 | 0.00 | 0.00 | 0.00 | 22.45 | 0.00 | 3747 Jay St #2 6/10-7/12/23 55026426696 Pre-rece |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 20.93 | 0.00 | 0.00 | 0.00 | 20.93 | 0.00 | 3747 Jay St #2 7/13-8/9/22 55026426696 Pre-receiv |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 22.73 | 0.00 | 0.00 | 0.00 | 22.73 | 0.00 | 3747 Jay St #2 7/13-8/9/23 55026426696 |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 37.66 | 0.00 | 0.00 | 0.00 | 37.66 | 0.00 | 3747 Jay St #2 8/10-10/11/22 55026426696 Pre-rec |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 31.58 | 0.00 | 0.00 | 0.00 | 31.58 | 0.00 | 3747 Jay St #2 Prior to 7/13/22 55026426696 Pre-re |
| | | it #2 7/13-8/9/23 550 | P-247180 | 39545 | mayfair | 8/11/2024 | 6450 Electricity | 026426696 8/11/2 | 86.13 | 0.00 | 0.00 | 0.00 | 86.13 | 0.00 | 3747 Jay St #2 2/9-5/9/23 55026426696 Pre-receive |
| | | it #4 7/13-8/9/23 550 | P-247181 | 39545 | mayfair | 8/10/2024 | 6450 Electricity | 026426712 8/10/2 | 680.90 | 0.00 | 0.00 | 0.00 | 680.90 | 0.00 | 3747 Jay St #4 3/10/22-5/9/23 55026426712 Pre-re |
| | | it #4 7/13-8/9/23 550 | P-247181 | 39545 | mayfair | 8/10/2024 | 6450 Electricity | 026426712 8/10/2 | 35.08 | 0.00 | 0.00 | 0.00 | 35.08 | 0.00 | 3747 Jay St #4 5/10-6/9/23 55026426712 Pre-receiv |
| | | it #4 7/13-8/9/23 550 | P-247181 | 39545 | mayfair | 8/10/2024 | 6450 Electricity | 026426712 8/10/2 | 35.21 | 0.00 | 0.00 | 0.00 | 35.21 | 0.00 | 3747 Jay St #4 6/10-7/12/23 55026426712Pre-recei |
| | | it #4 7/13-8/9/23 550 | P-247181 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426712 8/10/2 | 33.95 | 0.00 | 0.00 | 0.00 | 33.95 | 0.00 | 3747 Jay St #4 7/13-8/9/23 55026426712 |
| | | #HSE electric 1.11.202 | P-265352 | 43077 | mayfair | 4/4/2024 | 6450 Electricity | 13151778 04/04/2 | 2,362.05 | 0.00 | 0.00 | 0.00 | 2,362.05 | 0.00 | 3747 Jay St #HSE electric 1.11.2024 - 2.9.2024 |
| | | 55026426712 1.11.202 | P-265812 | 43198 | mayfair | 2/10/2024 | 6450 Electricity | 26426712 03/04/2 | 136.52 | 0.00 | 0.00 | 0.00 | 136.52 | 0.00 | 3747 Jay St 55026426712 1.11.2024 - 2.9.2024 |
| | | iE #1 12/10-1/10/24 1 | P-265809 | 43198 | mayfair | 1/10/2024 | 6450 Electricity | 026426688 1/11/2 | 240.78 | 0.00 | 0.00 | 0.00 | 240.78 | 0.00 | 3747 Jay St NE #1 12/10-1/10/24 55026426688 |
| | | NE #4 8/10-9/12/23 5 | P-252144 | 40239 | mayfair | 9/12/2023 | 6450 Electricity | 026426712 9/12/2 | 58.08 | 0.00 | 0.00 | 0.00 | 58.08 | 0.00 | 3747 Jay St NE #4 8/10-9/12/23 55026426712 |
| | | iE #HSE 1/11-2/9/24 1 | P-262072 | 42283 | mayfair | 2/13/2024 | 6450 Electricity | 013151778 2/13/2 | 2,953.84 | 0.00 | 0.00 | 0.00 | 2,953.84 | 0.00 | 3747 Jay St NE #HSE 1/11-2/9/24 55013151778 |
| | | iE #HSE 1/11-2/9/24 1 | P-262072 | 42283 | mayfair | 2/13/2024 | 6450 Electricity | 013151778 2/13/2 | 2,857.40 | 0.00 | 0.00 | 0.00 | 2,857.40 | 0.00 | 3747 Jay St NE #HSE 12/10/23-1/10/24 55013151778 |
| | | NE #HSE 55013151778 | P-264077 | 42735 | mayfair | 4/18/2024 | 6450 Electricity | 13151778 05/03/2 | 527.00 | 0.00 | 0.00 | 0.00 | 527.00 | 0.00 | 3747 Jay St NE #HSE 55013151778 4/9/2024 |
| | | E #HSE 8/10-9/12/23 | P-262073 | 42284 | mayfair | 3/26/2024 | 6450 Electricity | 013151778 9/12/2 | 800.30 | 0.00 | 0.00 | 0.00 | 800.30 | 0.00 | 3747 Jay St NE #HSE 8/10-9/12/23 55013151778 |
| | | E HSE 11/10-12/9/23 | P-256341 | 41083 | mayfair | 12/12/2023 | 6450 Electricity | J13151778 12/12/ | 1,770.47 | 0.00 | 0.00 | 0.00 | 1,770.47 | 0.00 | 3747 Jay St NE HSE 11/10-12/9/23 55013151778 |
| | | '-1 10/10/23 55026426 | P-253708 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026426688 10.10. | 145.25 | 0.00 | 0.00 | 0.00 | 145.25 | 0.00 | 3747-1 10/10/23 55026426688 |
| | | J026426688 11/9/2023 | P-257158 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | J026426688 11.9.2 | 146.19 | 0.00 | 0.00 | 0.00 | 146.19 | 0.00 | 3747-1 55026426688 11/9/2023 Final Bill |
| | | -2 55026426696 11/9/ | P-257149 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | 026426969 11.9.2 | 23.86 | 0.00 | 0.00 | 0.00 | 23.86 | 0.00 | 3747-2 55026426696 11/9/2023 |
| | | -2 55026426696 12/9/ | P-257987 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426696 12.9.2 | 24.14 | 0.00 | 0.00 | 0.00 | 24.14 | 0.00 | 3747-2 55026426696 12/9/2023 |
| | | '-2 55026426696 4/9/2 | P-264061 | 42733 | mayfair | 4/17/2024 | 6450 Electricity | J6426696 05/02/2 | 25.29 | 0.00 | 0.00 | 0.00 | 25.29 | 0.00 | 3747-2 55026426696 4/9/2024 |
| | | 7-4 55026426712 11/9 | P-257120 | 41209 | mayfair | 12/29/2023 | 6450 Electricity | 026426712 11.9.2 | 136.81 | 0.00 | 0.00 | 0.00 | 136.81 | 0.00 | 3747-4 55026426712 11/9/23 |
| | | '-4 55026426712 4/9/2 | P-264080 | 42736 | mayfair | 4/19/2024 | 6450 Electricity | 26426712 05/01/2 | 94.23 | 0.00 | 0.00 | 0.00 | 94.23 | 0.00 | 3747-4 55026426712 4/9/2024 |
| | | -4 55026426712 9/12/ | P-258649 | 41578 | mayfair | 12/9/2023 | 6450 Electricity | 026426712 12.9.2 | 136.34 | 0.00 | 0.00 | 0.00 | 136.34 | 0.00 | 3747-4 55026426712 9/12/2023 |
| | | it #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2024 | 6450 Electricity | 026426779 8/10/2 | 67.94 | 0.00 | 0.00 | 0.00 | 67.94 | 0.00 | 3749 Jay St #2  7/13-8/9/23 55026426779 |
| | | it #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426779 8/10/2 | 844.81 | 0.00 | 0.00 | 0.00 | 844.81 | 0.00 | 3749 Jay St #2 2/9/22-5/9/23 55026426779 Pre-rece |
| | | it #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426779 8/10/2 | 45.99 | 0.00 | 0.00 | 0.00 | 45.99 | 0.00 | 3749 Jay St #2 5/10-6/9/23 55026426779 Pre-receiv |
| | | it #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426779 8/10/2 | 44.63 | 0.00 | 0.00 | 0.00 | 44.63 | 0.00 | 3749 Jay St #2 6/10-7/12/23 55026426779 Pre-recei |
| | | it #3 7/13-8/9/23 550 | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426787 8/10/2 | 49.04 | 0.00 | 0.00 | 0.00 | 49.04 | 0.00 | 3749 Jay St #3 1/12-2/9/23 55026426787 Pre-receiv |
| | | it #3 7/13-8/9/23 550 | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426787 8/10/2 | 3.01 | 0.00 | 0.00 | 0.00 | 3.01 | 0.00 | 3749 Jay St #3 12/10/22-1/11/23 55026426787 Pre- |
| | | it #3 7/13-8/9/23 550 | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426787 8/10/2 | 48.39 | 0.00 | 0.00 | 0.00 | 48.39 | 0.00 | 3749 Jay St #3 2/10-3/9/23 55026426787 Pre-receiv |
| | | it #3 7/13-8/9/23 550 | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426787 8/10/2 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | 0.00 | 3749 Jay St #3 3/10-5/9/23 55026426787 Pre-receiv |
| | | Jay St NE #2 8/10-9/1 | P-252581 | 40359 | mayfair | 9/12/2023 | 6450 Electricity | 026426779 9/12/2 | 169.97 | 0.00 | 0.00 | 0.00 | 169.97 | 0.00 | 3749 Jay St NE #2 8/10-9/12/23 |
| | | 3-2 55026426779 11/9 | P-257119 | 41209 | mayfair | 11/9/2023 | 6450 Electricity | 026426779 11.9.2 | 209.00 | 0.00 | 0.00 | 0.00 | 209.00 | 0.00 | 3749-2 55026426779 11/9/2023 |
| | | -2 55026426779 12/9/ | P-258650 | 41578 | mayfair | 12/9/2023 | 6450 Electricity | 026426779 12.9.2 | 305.05 | 0.00 | 0.00 | 0.00 | 305.05 | 0.00 | 3749-2 55026426779 12/9/2023 |
| | | '-2 55026426779 4/9/2 | P-264081 | 42736 | mayfair | 4/19/2024 | 6450 Electricity | 26426779 05/01/2 | 314.63 | 0.00 | 0.00 | 0.00 | 314.63 | 0.00 | 3749-2 55026426779 4/9/2024 |
| | | r St #1 Final Bill 5502€ | P-247184 | 39545 | mayfair | 8/1/2023 | 6450 Electricity | J5026426829 Final | 1,305.33 | 0.00 | 0.00 | 0.00 | 1,305.33 | 0.00 | 3751 Jay St #1 Final Bill 55026426829 Pre-receivers |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 35.74 | 0.00 | 0.00 | 0.00 | 35.74 | 0.00 | 3751 Jay St #6 1/12-2/9/23 55026426878 Pre-receiv |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 41.59 | 0.00 | 0.00 | 0.00 | 41.59 | 0.00 | 3751 Jay St #6 12/10-1/11/23 55026426878 Pre-rec |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 13.36 | 0.00 | 0.00 | 0.00 | 13.36 | 0.00 | 3751 Jay St #6 2/10-3/9/23 55026426878 Pre-receiv |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 26.91 | 0.00 | 0.00 | 0.00 | 26.91 | 0.00 | 3751 Jay St #6 3/10-5/9/23 55026426878 Pre-receiv |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 10.37 | 0.00 | 0.00 | 0.00 | 10.37 | 0.00 | 3751 Jay St #6 5/10-6/9/23 55026426878 Pre-receiv |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 11.24 | 0.00 | 0.00 | 0.00 | 11.24 | 0.00 | 3751 Jay St #6 6/10-7/12/23 55026426878 Pre-rece |
| | | it #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426878 8/10/2 | 27.33 | 0.00 | 0.00 | 0.00 | 27.33 | 0.00 | 3751 Jay St #6 7/13-8/9/23 55026426878 |
| | | #6 electric 1.11.2024 | P-264027 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426878 2/10/20 | 174.62 | 0.00 | 0.00 | 0.00 | 174.62 | 0.00 | 3751 Jay St #6 electric 1.11.2024 - 2.9.2024 |
| | | inal Bill 6/16/24 5502€ | P-267881 | 43731 | mayfair | 6/18/2024 | 6450 Electricity | J026426845 6.16.2 | 281.18 | 0.00 | 0.00 | 0.00 | 281.18 | 0.00 | 3751-3 Final Bill 6/16/24 55026426845 |
| | | -6 10/10/23 55026426 | P-253701 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026426878 10.10. | 23.60 | 0.00 | 0.00 | 0.00 | 23.60 | 0.00 | 3751-6 10/10/23 55026426878 |
| | | -6 55026426878 11/9/ | P-257302 | 41261 | mayfair | 11/9/2023 | 6450 Electricity | 026426878 11/9/2C | 17.49 | 0.00 | 0.00 | 0.00 | 17.49 | 0.00 | 3751-6 55026426878 11/9/2023 |
| | | -6 55026426878 12/9/ | P-257990 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426878 12.9.2 | 30.16 | 0.00 | 0.00 | 0.00 | 30.16 | 0.00 | 3751-6 55026426878 12/9/2023 |
| | | -6 55026426878 4/9/2 | P-264082 | 42736 | mayfair | 4/19/2024 | 6450 Electricity | 26426878 05/01/2 | 78.92 | 0.00 | 0.00 | 0.00 | 78.92 | 0.00 | 3751-6 55026426878 4/9/2024 |
| | | #1 electric 1.11.2024 | P-264028 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426886 2/10/20 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 3753 Jay St #1 electric 1.11.2024 - 2.9.2024 |

2/28/2025 10:13 PM

## Payables Aging Report

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name / Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1 10/10/23 5502642€ | P-253703 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026426886 10.10.. | 128.45 | 0.00 | 0.00 | 0.00 | 128.45 | 0.00 | 3753-1 10/10/23 5502642686 |
| | -1 5502642686 11/9/ | P-257303 | 41261 | mayfair | 11/9/2023 | 6450 Electricity | 02426886 11/9/20 | 30.74 | 0.00 | 0.00 | 0.00 | 30.74 | 0.00 | 3753-1 5502642686 11/9/2023 |
| | -1 5502642686 12/9/ | P-257991 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426886 12.9.2 | 31.70 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 3753-1 5502642686 12/9/2023 |
| | i-1 5502642686 4/9/: | P-264075 | 42735 | mayfair | 4/17/2024 | 6450 Electricity | 26426886 05/01/2 | 33.45 | 0.00 | 0.00 | 0.00 | 33.45 | 0.00 | 3753-1 5502642686 4/9/2024 |
| | : #2 10/11-11/9/23 55 | P-256365 | 41086 | mayfair | 11/10/2023 | 6450 Electricity | 026426951 11/10/ | 27.03 | 0.00 | 0.00 | 0.00 | 27.03 | 0.00 | 3755 Jay St #2 10/11-11/9/23 5502642951 |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 23.97 | 0.00 | 0.00 | 0.00 | 23.97 | 0.00 | 3755 Jay St #2 1/12-2/9/23 55026426951 Pre-recei |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 16.69 | 0.00 | 0.00 | 0.00 | 16.69 | 0.00 | 3755 Jay St #2 10/12/22-11/9/22 55026426951 Pre |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 26.30 | 0.00 | 0.00 | 0.00 | 26.30 | 0.00 | 3755 Jay St #2 11/10/22-12/9/22 55026426951 Pre |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 27.55 | 0.00 | 0.00 | 0.00 | 27.55 | 0.00 | 3755 Jay St #2 12/10/22-1/11/23 55026426951 Pre |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 23.52 | 0.00 | 0.00 | 0.00 | 23.52 | 0.00 | 3755 Jay St #2 2/10-3/9/23 55026426951 Pre-receiv |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 72.54 | 0.00 | 0.00 | 0.00 | 72.54 | 0.00 | 3755 Jay St #2 3/10-6/9/23 55026426951 Pre-receiv |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 23.36 | 0.00 | 0.00 | 0.00 | 23.36 | 0.00 | 3755 Jay St #2 6/10-7/12/23 55026426951 Pre-rece |
| | it #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426951 8/10/2 | 22.57 | 0.00 | 0.00 | 0.00 | 22.57 | 0.00 | 3755 Jay St #2 7/13-8/9/23 55026426951 |
| | #2 electric 1.11.2024 | P-264029 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426951 2/10/20 | 29.48 | 0.00 | 0.00 | 0.00 | 29.48 | 0.00 | 3755 Jay St #2 electric 1.11.204 - 2.9.2024 |
| | it #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426969 8/10/2 | 48.49 | 0.00 | 0.00 | 0.00 | 48.49 | 0.00 | 3755 Jay St #3 5/10-6/9/23 55026426969 Pre-receiv |
| | it #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426969 8/10/2 | 52.95 | 0.00 | 0.00 | 0.00 | 52.95 | 0.00 | 3755 Jay St #3 6/10-7/12/23 55026426969 Pre-rece |
| | it #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426969 8/10/2 | 48.06 | 0.00 | 0.00 | 0.00 | 48.06 | 0.00 | 3755 Jay St #3 7/13-8/9/23 55026426969 |
| | it #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426969 8/10/2 | 63.10 | 0.00 | 0.00 | 0.00 | 63.10 | 0.00 | 3755 Jay St #3 Prior to 5/10/23 55026426969 Pre-ri |
| | #3 electric 1.11.2024 | P-264031 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426969 2/10/20 | 30.53 | 0.00 | 0.00 | 0.00 | 30.53 | 0.00 | 3755 Jay St #3 electric 1.11.204 - 2.9.2024 |
| | it #6 5/10-6/9/23 550 | P-247343 | 39545 | mayfair | 8/25/2023 | 6450 Electricity | 026426993 6/12/2 | 27.90 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 3755 Jay St #6 5/10-6/9/23 55026426993 Pre-receiv |
| | it #6 5/10-6/9/23 550 | P-247343 | 39545 | mayfair | 8/25/2023 | 6450 Electricity | 026426993 6/12/2 | 136.27 | 0.00 | 0.00 | 0.00 | 136.27 | 0.00 | 3755 Jay St #6 Prior to 5/10/23 55026426993 Pre-ri |
| | it #6 7/13-8/9/23 550 | P-247192 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426993 8/10/2 | 44.66 | 0.00 | 0.00 | 0.00 | 44.66 | 0.00 | 3755 Jay St #6 7/13-8/9/23 55026426993 |
| | it #6 7/13-8/9/23 550 | P-247192 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026426993 8/10/2 | 193.34 | 0.00 | 0.00 | 0.00 | 193.34 | 0.00 | 3755 Jay St #6 Prior to 7/13/23 Pre-receivership |
| | #6 electric 1.11.2024 | P-264030 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26426993 2/10/20 | 203.64 | 0.00 | 0.00 | 0.00 | 203.64 | 0.00 | 3755 Jay St #6 electric 1.11.204 - 2.9.2024 |
| | 4E #3 10/11-11/9/23 ! | P-256364 | 41086 | mayfair | 11/10/2023 | 6450 Electricity | 026426969 11/10/ | 29.25 | 0.00 | 0.00 | 0.00 | 29.25 | 0.00 | 3755 Jay St NE #3 10/11-11/9/23 55026426969 |
| | 4E #6 10/11-11/9/23 ! | P-256363 | 41086 | mayfair | 11/9/2023 | 6450 Electricity | 026426993 11/10/ | 31.92 | 0.00 | 0.00 | 0.00 | 31.92 | 0.00 | 3755 Jay St NE #6 10/11-11/9/23 55026426993 |
| | –2 10/10/23 5502642€ | P-253706 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026426951 10.10.. | 25.14 | 0.00 | 0.00 | 0.00 | 25.14 | 0.00 | 3755-2 10/10/23 55026426951 |
| | 5-2 5502642695112.9 | P-257993 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426951 12.9.2 | 28.36 | 0.00 | 0.00 | 0.00 | 28.36 | 0.00 | 3755-2 5502642695112.9.23 |
| | –2 5502642695114/9/: | P-264073 | 42735 | mayfair | 4/17/2024 | 6450 Electricity | 26426951 05/01/2 | 29.19 | 0.00 | 0.00 | 0.00 | 29.19 | 0.00 | 3755-2 5502642695114/9/2024 |
| | –3 10/10/23 5502642€ | P-253705 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026426969 10.10.. | 28.90 | 0.00 | 0.00 | 0.00 | 28.90 | 0.00 | 3755-3 10/10/23 55026426969 |
| | -3 5502642696912/9/ | P-257994 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426969 12.9.2 | 29.92 | 0.00 | 0.00 | 0.00 | 29.92 | 0.00 | 3755-3 5502642696912/9/2023 |
| | i-3 5502642696914/9/: | P-264072 | 42735 | mayfair | 4/17/2024 | 6450 Electricity | 26426969 05/01/2 | 56.44 | 0.00 | 0.00 | 0.00 | 56.44 | 0.00 | 3755-3 5502642696914/9/2024 |
| | –6 10/10/23 5502642€ | P-253699 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026426993 10.10.. | 31.17 | 0.00 | 0.00 | 0.00 | 31.17 | 0.00 | 3755-6 10/10/23 55026426993 |
| | -6 5502642699312/9/ | P-257995 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | 026426993 12.9.2 | 32.93 | 0.00 | 0.00 | 0.00 | 32.93 | 0.00 | 3755-6 5502642699312/9/2023 |
| | i-6 5502642699314/9/: | P-264083 | 42736 | mayfair | 4/19/2024 | 6450 Electricity | 26426993 05/01/2 | 106.70 | 0.00 | 0.00 | 0.00 | 106.70 | 0.00 | 3755-6 5502642699314/9/2024 |
| | 5501930627 11/9/20; | P-257160 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | 019300627 11.9.2 | 313.86 | 0.00 | 0.00 | 0.00 | 313.86 | 0.00 | 3757 EXIT 5501930627 11/9/2023 Final Bill |
| | EXT 5501930627 10/ | P-254328 | 40687 | mayfair | 10/10/2023 | 6450 Electricity | 019300627 10.10.. | 372.84 | 0.00 | 0.00 | 0.00 | 372.84 | 0.00 | 3757 EXT 5501930627 10/10/23 |
| | it #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026427009 8/10/2 | 167.68 | 0.00 | 0.00 | 0.00 | 167.68 | 0.00 | 3757 Jay St #1 5/10-6/9/23 55026427009 Pre-receiv |
| | it #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026427009 8/10/2 | 170.16 | 0.00 | 0.00 | 0.00 | 170.16 | 0.00 | 3757 Jay St #1 6/10-7/12/23 55026427009 Pre-rece |
| | it #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026427009 8/10/2 | 501.36 | 0.00 | 0.00 | 0.00 | 501.36 | 0.00 | 3757 Jay St #1 7/13-8/9/23 55026427009 |
| | it #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026427009 8/10/2 | 1,903.01 | 0.00 | 0.00 | 0.00 | 1,903.01 | 0.00 | 3757 Jay St #1 Prior to 5/10/23 55026427009 Pre-re |
| | rEXIT electric 1.11.20; | P-262943 | 42497 | mayfair | 4/1/2024 | 6450 Electricity | 19300627 12/12/2 | 615.24 | 0.00 | 0.00 | 0.00 | 615.24 | 0.00 | 3757 Jay St rEXIT electric 1.11.2024 - 2.9.2024 |
| | it Exit 7/13-8/9/23 550 | P-247191 | 39545 | mayfair | 8/11/2023 | 6450 Electricity | 019300627 8/11/2 | 1,102.15 | 0.00 | 0.00 | 0.00 | 1,102.15 | 0.00 | 3757 Jay St Exit 6/10-7/12/23 3757 Jay St Exit 7/13 |
| | it Exit 7/13-8/9/23 550 | P-247191 | 39545 | mayfair | 8/11/2023 | 6450 Electricity | 019300627 8/11/2 | 272.26 | 0.00 | 0.00 | 0.00 | 272.26 | 0.00 | 3757 Jay St Exit 7/13-8/9/23 55019300627 |
| | ' Jay St EXIT 8/10-9/1: | P-252584 | 40359 | mayfair | 9/12/2023 | 6450 Electricity | 019300627 9/12/2 | 343.49 | 0.00 | 0.00 | 0.00 | 343.49 | 0.00 | 3757 Jay St EXIT 8/10-9/12/23 |
| | EXIT electric 1.11.202 | P-264041 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 19300627 03/04/2 | 859.94 | 0.00 | 0.00 | 0.00 | 859.94 | 0.00 | 3757 Jay St EXIT electric 1.11.2024 - 2.9.2024 |
| | :XIT electric 2.10.2024 | P-264051 | 42733 | mayfair | 4/4/2024 | 6450 Electricity | 19300627 04/04/2 | 859.89 | 0.00 | 0.00 | 0.00 | 859.89 | 0.00 | 3757 Jay St EXIT electric 2.10.2024 - 3.11.2024 |
| | :XIT electric 2.10.2024 | P-264052 | 42733 | mayfair | 4/4/2024 | 6450 Electricity | 19301112 04/04/2 | 2,034.85 | 0.00 | 0.00 | 0.00 | 2,034.85 | 0.00 | 3757 Jay St EXIT electric 2.10.2024 - 3.11.2024 |
| | t NE Exit 5501930062. | P-264078 | 42736 | mayfair | 4/18/2024 | 6450 Electricity | 19300627 05/03/2 | 215.92 | 0.00 | 0.00 | 0.00 | 215.92 | 0.00 | 3757 Jay St NE Exit 5501930627 4/9/2024 |
| | it #1 7/13-8/9/23 550 | P-247194 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429096 8/10/2 | 308.77 | 0.00 | 0.00 | 0.00 | 308.77 | 0.00 | 3759 Jay St #1 2/9/22-5/9/23 55026429096 Pre-rece |
| | : 5502642915311.11.2( | P-265814 | 43198 | mayfair | 2/10/2024 | 6450 Electricity | 26429153 03/04/2 | 105.25 | 0.00 | 0.00 | 0.00 | 105.25 | 0.00 | 3761 Jay St #1 55026429153 1.11.2024 - 2.9.2024 |
| | it #1 7/13-8/9/23 550 | P-247196 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429153 8/10/2 | 52.24 | 0.00 | 0.00 | 0.00 | 52.24 | 0.00 | 3761 Jay St #1 6/10-7/12/23 55026429153 Pre-rece |
| | it #1 7/13-8/9/23 550 | P-247196 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429153 8/10/2 | 923.30 | 0.00 | 0.00 | 0.00 | 923.30 | 0.00 | 3761 Jay St #1 6/10/22-6/9/23 55026429153 Pre-re |
| | it #1 7/13-8/9/23 550 | P-247196 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429153 8/10/2 | 57.26 | 0.00 | 0.00 | 0.00 | 57.26 | 0.00 | 3761 Jay St #1 7/13-8/9/23 55026429153 |
| | t #1 8/10-9/12/23 550 | P-250776 | 39948 | mayfair | 9/12/2023 | 6450 Electricity | 026429153 9/12/2 | 66.27 | 0.00 | 0.00 | 0.00 | 66.27 | 0.00 | 3761 Jay St #1 8/10-9/12/23 55026429153 |
| | -1 10/10/23 5502642€ | P-253711 | 40595 | mayfair | 10/10/2023 | 6450 Electricity | 026429153 10.10.. | 47.67 | 0.00 | 0.00 | 0.00 | 47.67 | 0.00 | 3761-1 10/10/23 55026429153 |
| | 1-1 5502642915311/9 | P-257118 | 41209 | mayfair | 11/9/2023 | 6450 Electricity | 026429153 11.9.2 | 149.15 | 0.00 | 0.00 | 0.00 | 149.15 | 0.00 | 3761-1 5502642915311/9/23 |
| | -1 5502642915312/9/ | P-258647 | 41578 | mayfair | 12/9/2023 | 6450 Electricity | 026429153 12/9/2 | 151.61 | 0.00 | 0.00 | 0.00 | 151.61 | 0.00 | 3761-1 5502642915312/9/2023 |
| | : #1 10/11-11/9/23 55 | P-256361 | 41086 | mayfair | 11/10/2023 | 6450 Electricity | 026429260 11/10/ | 12.25 | 0.00 | 0.00 | 0.00 | 12.25 | 0.00 | 3763 Jay St #1 10/11-11/9/23 55026429260 |

## Payables Aging Report

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | it #1 7/13-8/9/23 550 | P-247197 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429260 8/10/2 | 45.49 | 0.00 | 0.00 | 0.00 | 45.49 | 0.00 | 3763 Jay St #1 6/17-7/12/23 55026429260 Pre-rece |
| | | it #1 7/13-8/9/23 550 | P-247197 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429260 8/10/2 | 11.38 | 0.00 | 0.00 | 0.00 | 11.38 | 0.00 | 3763 Jay St #1 7/13-8/9/23 55026429260 |
| | | it #1 7/13-8/9/23 550 | P-247197 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429260 8/10/2 | 489.87 | 0.00 | 0.00 | 0.00 | 489.87 | 0.00 | 3763 Jay St #1 Prior to 6/17/23 Pre-receivership |
| | | #1 electric 1.11.2024 | P-264033 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 36429260 03/04/2 | 14.11 | 0.00 | 0.00 | 0.00 | 14.11 | 0.00 | 3763 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| | | St #4 Final Bill 55026 | P-247198 | 39545 | mayfair | 1/30/2024 | 6450 Electricity | i5026429237 Final | 237.22 | 0.00 | 0.00 | 0.00 | 237.22 | 0.00 | 3763 Jay St #4 Final Bill 55026429237 Pre-receivers |
| | | i-1 10/10/23 55026425 | P-253712 | 40595 | mayfair | 10/10/2023 | 6450 Electricity | 026429260 10.10. | 10.83 | 0.00 | 0.00 | 0.00 | 10.83 | 0.00 | 3763-1 10/10/23 55026429260 |
| | | -1 55026429260 12/9/ | P-257997 | 41394 | mayfair | 12/9/2023 | 6450 Electricity | i026429260 12.9.2 | 13.33 | 0.00 | 0.00 | 0.00 | 13.33 | 0.00 | 3763-1 55026429260 12/9/2023 |
| | | i-1 55026429260 4/9/2 | P-264071 | 42735 | mayfair | 4/17/2024 | 6450 Electricity | 36429260 05/01/2 | 229.89 | 0.00 | 0.00 | 0.00 | 229.89 | 0.00 | 3763-1 55026429260 4/9/2024 |
| | | t #5 6/10-7/12/23 55C | P-247360 | 39564 | mayfair | 8/9/2023 | 6450 Electricity | 026429310 7/13/2 | 84.33 | 0.00 | 0.00 | 0.00 | 84.33 | 0.00 | 3765 Jay St #5 55026429310 Pre-receivership |
| | | t #5 6/10-7/12/23 55C | P-247360 | 39564 | mayfair | 8/9/2023 | 6450 Electricity | 026429310 7/13/2 | 207.12 | 0.00 | 0.00 | 0.00 | 207.12 | 0.00 | 3765 Jay St #5 6/10-7/12/23 55026429310 Pre-rece |
| | | t #5 12/10/23-1/10/24 | P-262104 | 42297 | mayfair | 1/10/2024 | 6450 Electricity | 026429310 1/11/2 | 194.17 | 0.00 | 0.00 | 0.00 | 194.17 | 0.00 | 3765 Jay St NE #5 12/10/23-1/10/24 55026429310 |
| | | i-2 55026429286 4/9/2 | P-264069 | 42734 | mayfair | 4/17/2024 | 6450 Electricity | 36429286 05/01/2 | 208.18 | 0.00 | 0.00 | 0.00 | 208.18 | 0.00 | 3765-2 55026429286 4/9/2024 |
| | | i-5 10/10/23 55026425 | P-253714 | 40595 | mayfair | 10/10/2023 | 6450 Electricity | 026429310 10.10. | 118.11 | 0.00 | 0.00 | 0.00 | 118.11 | 0.00 | 3765-5 10/10/23 55026429310 |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 95.07 | 0.00 | 0.00 | 0.00 | 95.07 | 0.00 | 3769 Jay St #1 1/12-2/9/23 55026429419 Pre-receiv |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 182.26 | 0.00 | 0.00 | 0.00 | 182.26 | 0.00 | 3769 Jay St #1 11/10-12/9/22 55026429419 Pre-rec |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 59.82 | 0.00 | 0.00 | 0.00 | 59.82 | 0.00 | 3769 Jay St #1 12/10/22-1/11/23 55026429419 Pre |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 77.69 | 0.00 | 0.00 | 0.00 | 77.69 | 0.00 | 3769 Jay St #1 2/10-3/9/23 55026429419 Pre-receiv |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 137.85 | 0.00 | 0.00 | 0.00 | 137.85 | 0.00 | 3769 Jay St #1 3/10-5/9/23 55026429419 Pre-receiv |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 53.85 | 0.00 | 0.00 | 0.00 | 53.85 | 0.00 | 3769 Jay St #1 5/10-6/9/23 55026429419 Pre-receiv |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 66.00 | 0.00 | 0.00 | 0.00 | 66.00 | 0.00 | 3769 Jay St #1 6/10-7/12/23 55026429419 Pre-rece |
| | | it #1 7/13-8/9/23 550 | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429419 8/10/2 | 63.47 | 0.00 | 0.00 | 0.00 | 63.47 | 0.00 | 3769 Jay St #1 7/13-8/9/23 55026429419 |
| | | t #1 8/10-9/12/23 55C | P-250774 | 39948 | mayfair | 9/12/2023 | 6450 Electricity | 026429419 9/12/2 | 96.99 | 0.00 | 0.00 | 0.00 | 96.99 | 0.00 | 3769 Jay St #1 8/10-9/12/23 55026429419 |
| | | #1 eletric 1.11.2024 | P-262945 | 42497 | mayfair | 4/1/2024 | 6450 Electricity | 36429419 03/26/2 | 124.34 | 0.00 | 0.00 | 0.00 | 124.34 | 0.00 | 3769 Jay St #1 eletric 1.11.2024 - 2.9.2024 |
| | | #1 electric 1.11.2024 | P-264035 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 36429419 03/04/2 | 224.08 | 0.00 | 0.00 | 0.00 | 224.08 | 0.00 | 3769 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| | | t MTR 7/13-8/9/23 55C | P-247317 | 39545 | mayfair | 8/11/2023 | 6450 Electricity | 013122357 8/11/2 | 8,052.08 | 0.00 | 0.00 | 0.00 | 8,052.08 | 0.00 | 3769 Jay St MTR1/11/22-7/13/23 55013122357 Pre- |
| | | MTR electric 2.10.2024 | P-264049 | 42731 | mayfair | 4/4/2024 | 6450 Electricity | 13122357 04/04/2 | 2,015.88 | 0.00 | 0.00 | 0.00 | 2,015.88 | 0.00 | 3769 Jay St MTR electric 2.10.204 - 3.11.2024 |
| | | #1 12/10/23 - 1/10/2₄ | P-262095 | 42296 | mayfair | 1/10/2024 | 6450 Electricity | 026429419 1/11/2₄ | 145.75 | 0.00 | 0.00 | 0.00 | 145.75 | 0.00 | 3769 Jay St NE #1 12/10/23 - 1/10/24 55026429419 |
| | | i55013122537 11/9/20₂ | P-257159 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | i013122357 11.9.2 | 647.99 | 0.00 | 0.00 | 0.00 | 647.99 | 0.00 | 3769 MTR 55013122537 11/9/2023 Final Bill |
| | | R Final 55013122357 | P-251560 | 40136 | mayfair | 9/12/2023 | 6450 Electricity | 013122357 9/12/2 | 9,652.66 | 0.00 | 0.00 | 0.00 | 9,652.66 | 0.00 | 3769 MTR Final 55013122357 9/12/23 Pre-receivers |
| | | i-1 10/10/23 55026425 | P-253767 | 40613 | mayfair | 10/10/2023 | 6450 Electricity | 10/10/23 550264 | 72.54 | 0.00 | 0.00 | 0.00 | 72.54 | 0.00 | 3769-i 10/10/23 55026429419 |
| | | -1 55026429419 12/9/ | P-258645 | 41578 | mayfair | 12/9/2023 | 6450 Electricity | i026429419 12.9.2 | 58.84 | 0.00 | 0.00 | 0.00 | 58.84 | 0.00 | 3769-i 55026429419 12/9/2023 |
| | | R 55013122957 3/12-· | P-264092 | 42737 | mayfair | 4/19/2024 | 6450 Electricity | i13122957 4/12/2₄ | 1,801.33 | 0.00 | 0.00 | 0.00 | 1,801.33 | 0.00 | 3769-MTR 55013122957 3/12-4/9/2024 |
| | | it #3 7/13-8/9/23 550 | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429559 8/10/2 | 34.78 | 0.00 | 0.00 | 0.00 | 34.78 | 0.00 | 3773 Jay St #3 5/10-6/9/23 55026429559 Pre-receiv |
| | | it #3 7/13-8/9/23 550 | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429559 8/10/2 | 735.83 | 0.00 | 0.00 | 0.00 | 735.83 | 0.00 | 3773 Jay St #3 5/11/22-5/10/23 55026429559 Pre-r |
| | | it #3 7/13-8/9/23 550 | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429559 8/10/2 | 35.07 | 0.00 | 0.00 | 0.00 | 35.07 | 0.00 | 3773 Jay St #3 6/10-7/12/23 55026429559 Pre-rece |
| | | it #3 7/13-8/9/23 550 | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429559 8/10/2 | 92.80 | 0.00 | 0.00 | 0.00 | 92.80 | 0.00 | 3773 Jay St #3 7/13-8/9/23 55026429559 |
| | | t #6 6/10-7/12/23 55C | P-247329 | 39545 | mayfair | 7/13/2023 | 6450 Electricity | 026429591 7/13/2 | 220.76 | 0.00 | 0.00 | 0.00 | 220.76 | 0.00 | 3773 Jay St #6 5/10-6/9/23 55026429591 Pre-recei |
| | | t #6 6/10-7/12/23 55C | P-247329 | 39545 | mayfair | 7/13/2023 | 6450 Electricity | 026429591 7/13/2 | 291.52 | 0.00 | 0.00 | 0.00 | 291.52 | 0.00 | 3773 Jay St #6 6/10-7/12/23 55026429591 Pre-rece |
| | | t #6 6/10-7/12/23 55C | P-247329 | 39545 | mayfair | 7/13/2023 | 6450 Electricity | 026429591 7/13/2 | 1,404.03 | 0.00 | 0.00 | 0.00 | 1,404.03 | 0.00 | 3773 Jay St #6 6/23/22-5/9/23 55026429591 Pre-re |
| | | #3 12/10/23 -1/10/2₄ | P-262098 | 42296 | mayfair | 1/10/2024 | 6450 Electricity | 026429559 1/11/2 | 94.78 | 0.00 | 0.00 | 0.00 | 94.78 | 0.00 | 3773 Jay St NE #3 12/10/23 -1/10/24 55026429559 |
| | | i-3 10/10/23 55026425 | P-253770 | 40613 | mayfair | 10/10/2023 | 6450 Electricity | i26429559 10/10/ | 121.61 | 0.00 | 0.00 | 0.00 | 121.61 | 0.00 | 3773-3 10/10/23 55026429559 |
| | | i026429559 11/9/2023 | P-257154 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | i026429559 11.9.2 | 122.35 | 0.00 | 0.00 | 0.00 | 122.35 | 0.00 | 3773-3 55026429559 11/9/2023 Final Bill |
| | | 3-3 55026429559 12.9 | P-257689 | 41349 | mayfair | 12/9/2023 | 6450 Electricity | i026429559 12.9.2 | 162.10 | 0.00 | 0.00 | 0.00 | 162.10 | 0.00 | 3773-3 55026429559 12.9.23 |
| | | i 55026429641 1.11.2₄ | P-265818 | 43198 | mayfair | 2/10/2024 | 6450 Electricity | 26429641 01/04/2 | 273.31 | 0.00 | 0.00 | 0.00 | 273.31 | 0.00 | 3801 Jay St #5 55026429641 1.11.2024 - 2.9.2024 |
| | | t #5 6/10-7/12/23 55C | P-247330 | 39545 | mayfair | 8/25/2023 | 6450 Electricity | 026429641 7/17/2 | 1,492.36 | 0.00 | 0.00 | 0.00 | 1,492.36 | 0.00 | 3801 Jay St #5 1/12/22-6/9/23 55026429641 Pre-re |
| | | t #5 6/10-7/12/23 55C | P-247330 | 39545 | mayfair | 8/25/2023 | 6450 Electricity | 026429641 7/17/2 | 39.62 | 0.00 | 0.00 | 0.00 | 39.62 | 0.00 | 3801 Jay St #5 6/10-7/12/23 55026429641 Pre-rece |
| | | : #5 12/10/23-1/10/24 | P-262099 | 42296 | mayfair | 1/10/2024 | 6450 Electricity | 026429641 1/11/2₄ | 27.73 | 0.00 | 0.00 | 0.00 | 27.73 | 0.00 | 3801 Jay St NE #5 12/10/23-1/10/24 55026429641 |
| | | NE #5 8/10-9/12/23 5 | P-252145 | 40239 | mayfair | 9/12/2023 | 6450 Electricity | 026429641 9/12/2 | 106.43 | 0.00 | 0.00 | 0.00 | 106.43 | 0.00 | 3801 Jay St NE #5 8/10-9/12/23 55026429641 |
| | | -5 10/10/23 55026425 | P-253692 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026429641 10.10. | 246.09 | 0.00 | 0.00 | 0.00 | 246.09 | 0.00 | 3801-5 10/10/23 55026429641 |
| | | i026429641 11/9/2023 | P-257155 | 41213 | mayfair | 11/9/2023 | 6450 Electricity | 026429641 11.9.2 | 230.33 | 0.00 | 0.00 | 0.00 | 230.33 | 0.00 | 3801-5 55026429641 11/9/2023 Final Bill |
| | | Jay St 1.11.2024-2.9. | P-263957 | 42709 | mayfair | 4/4/2024 | 6450 Electricity | I26429666 021020 | 1,294.24 | 0.00 | 0.00 | 0.00 | 1,294.24 | 0.00 | 3803 Jay St 1.11.2024-2.9.2024 |
| | | Jay St NE # 1 8/10-9/ | P-252582 | 40359 | mayfair | 9/12/2023 | 6450 Electricity | 026429666 9/12/2 | 142.88 | 0.00 | 0.00 | 0.00 | 142.88 | 0.00 | 3803 Jay St NE # 1 8/10-9/12/23 |
| | | i-4 55026429690 4/9/2 | P-264066 | 42734 | mayfair | 4/17/2024 | 6450 Electricity | 36429690 05/01/2 | 201.13 | 0.00 | 0.00 | 0.00 | 201.13 | 0.00 | 3803-4 55026429690 4/9/2024 |
| | | Notice Bill 5501930111 | P-264090 | 42737 | mayfair | 4/19/2024 | 6450 Electricity | 19301112 05/03/2 | 1,865.84 | 0.00 | 0.00 | 0.00 | 1,865.84 | 0.00 | 3803 Final Notice Bill 55019301112 4/9/2024 |
| | | it #7 7/13-8/9/23 550 | P-247334 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429781 8/10/2 | 24.96 | 0.00 | 0.00 | 0.00 | 24.96 | 0.00 | 3805 Jay St #7 5/10-6/9/23 55026429781 Pre-receiv |
| | | it #7 7/13-8/9/23 550 | P-247334 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429781 8/10/2 | 24.95 | 0.00 | 0.00 | 0.00 | 24.95 | 0.00 | 3805 Jay St #7 6/10-7/12/23 55026429781 Pre-rece |
| | | it #7 7/13-8/9/23 550 | P-247334 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429781 8/10/2 | 27.60 | 0.00 | 0.00 | 0.00 | 27.60 | 0.00 | 3805 Jay St #7 7/13-8/9/23 55026429781 |
| | | t #7 8/10-9/12/23 55C | P-250856 | 39970 | mayfair | 9/12/2023 | 6450 Electricity | 026429781 9/12/2 | 43.88 | 0.00 | 0.00 | 0.00 | 43.88 | 0.00 | 3805 Jay St #7 8/10-9/12/23 55026429781 |
| | | : #7 electric 1.11.2024 | P-264036 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 36429781 03/04/2 | 147.38 | 0.00 | 0.00 | 0.00 | 147.38 | 0.00 | 3805 Jay St #7 electric 1.11.2024 - 2.9.2024 |

2/28/2025 10:13 PM

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name / Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St electric 1.11.2024 - | P-264042 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 19301112 03/05/2 | 2,024.25 | 0.00 | 0.00 | 0.00 | 2,024.25 | 0.00 | 3805 Jay St electric 1.11.2024 - 2.9.2024 |
| | use Acct 4/12-1/11/23 | P-247332 | 39545 | mayfair | 3/27/2023 | 6450 Electricity | 5019301112 3/7/2 | 3,151.09 | 0.00 | 0.00 | 0.00 | 3,151.09 | 0.00 | 3805 Jay St House Acct 4/12-1/11/23 55019301112 |
| | iE #7 11/10-12/9/23 t | P-259357 | 41696 | mayfair | 12/9/2023 | 6450 Electricity | J026429781 12.9.2 | 45.11 | 0.00 | 0.00 | 0.00 | 45.11 | 0.00 | 3805 Jay St NE #7 11/10-12/9/23 55026429781 |
| | i-7 10/10/23 55026425 | P-253694 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026429781 10.10.. | 40.07 | 0.00 | 0.00 | 0.00 | 40.07 | 0.00 | 3805-7 10/10/23 55026429781 |
| | -7 55026429781 11/9/ | P-257295 | 41259 | mayfair | 11/9/2023 | 6450 Electricity | :26429781 11/9/2C | 42.26 | 0.00 | 0.00 | 0.00 | 42.26 | 0.00 | 3805-7 55026429781 11/9/2023 |
| | i-7 55026429781 4/9/. | P-264065 | 42734 | mayfair | 4/17/2024 | 6450 Electricity | :6429781 05/01/2 | 126.05 | 0.00 | 0.00 | 0.00 | 126.05 | 0.00 | 3805-7 55026429781 4/9/2024 |
| | i-8 55036368243 4/9/. | P-264056 | 42733 | mayfair | 4/17/2024 | 6450 Electricity | 36368243 05/01/2 | 26.91 | 0.00 | 0.00 | 0.00 | 26.91 | 0.00 | 3805-8 55036368243 4/9/2024 |
| | it #5 7/13-8/9/23 550 | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429856 8/10/2 | 28.84 | 0.00 | 0.00 | 0.00 | 28.84 | 0.00 | 3807 Jay St #5 5/10-6/9/23 55026429856 Pre-receiv |
| | it #5 7/13-8/9/23 550 | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429856 8/10/2 | 28.20 | 0.00 | 0.00 | 0.00 | 28.20 | 0.00 | 3807 Jay St #5 6/10-7/12/23 55026429856 Pre-rece |
| | it #5 7/13-8/9/23 550 | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429856 8/10/2 | 27.40 | 0.00 | 0.00 | 0.00 | 27.40 | 0.00 | 3807 Jay St #5 7/13-8/9/23 55026429856 |
| | it #5 7/13-8/9/23 550 | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026429856 8/10/2 | 484.85 | 0.00 | 0.00 | 0.00 | 484.85 | 0.00 | 3807 Jay St #5 Prior to 5/10/23 Pre-receivership |
| | t #5 8/10-9/12/23 55C | P-250808 | 39960 | mayfair | 9/12/2023 | 6450 Electricity | 026429856 9/12/2 | 28.62 | 0.00 | 0.00 | 0.00 | 28.62 | 0.00 | 3807 Jay St #5 8/10-9/12/23 55026429856 |
| | #5 electric 1.11.2024 | P-264037 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26429856 03/04/2 | 40.13 | 0.00 | 0.00 | 0.00 | 40.13 | 0.00 | 3807 Jay St #5 electric 1.11.2024 - 2.9.2024 |
| | : #5 12/10/23-1/10/24 | P-262100 | 42296 | mayfair | 1/10/2024 | 6450 Electricity | 026429856 1/11/2 | 38.56 | 0.00 | 0.00 | 0.00 | 38.56 | 0.00 | 3807 Jay St NE #5 12/10/23-1/10/24 55026429856 |
| | -5 55026429856 11/9/ | P-257296 | 41259 | mayfair | 11/9/2023 | 6450 Electricity | :6429856 11/9/2C | 72.39 | 0.00 | 0.00 | 0.00 | 72.39 | 0.00 | 3807-5 10/10/23 55026429856 |
| | -5 55026429856 11/9/ | P-257296 | 41259 | mayfair | 11/9/2023 | 6450 Electricity | :6429856 11/9/2C | 55.20 | 0.00 | 0.00 | 0.00 | 55.20 | 0.00 | 3807-5 55026429856 11/9/2023 |
| | -5 55026429856 12/9/ | P-258642 | 41578 | mayfair | 12/9/2023 | 6450 Electricity | 026429856 12.9.2 | 40.32 | 0.00 | 0.00 | 0.00 | 40.32 | 0.00 | 3807-5 55026429856 12/9/2023 |
| | -5 55026429856 4/9/. | P-264095 | 42738 | mayfair | 4/19/2024 | 6450 Electricity | :6429856 05/01/2 | 45.14 | 0.00 | 0.00 | 0.00 | 45.14 | 0.00 | 3807-5 55026429856 4/9/2024 |
| | #1 electric 1.11.2024 | P-264044 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 36025819 03/05/2 | 75.40 | 0.00 | 0.00 | 0.00 | 75.40 | 0.00 | 3811 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| | -1 55036025819 4/9/2 | P-264058 | 42733 | mayfair | 4/17/2024 | 6450 Electricity | 36025819 05/01/2 | 83.82 | 0.00 | 0.00 | 0.00 | 83.82 | 0.00 | 3811-1 55036025819 4/9/2024 |
| | 'HSE 5501930143S 4/S | P-264091 | 42737 | mayfair | 4/19/2024 | 6450 Electricity | 19301435 05/03/2 | 557.74 | 0.00 | 0.00 | 0.00 | 557.74 | 0.00 | 3813 #HSE 5501930143S 4/9/2024 |
| | #HSE 7/13-8/9/23 55 | P-247339 | 39545 | mayfair | 8/25/2023 | 6450 Electricity | 019301435 8/11/2 | 3,807.63 | 0.00 | 0.00 | 0.00 | 3,807.63 | 0.00 | 3813 Jay St #HSE 12/10/22-5/9/23 5501930143S Pr |
| | #HSE 7/13-8/9/23 55 | P-247339 | 39545 | mayfair | 8/25/2023 | 6450 Electricity | 019301435 8/11/2 | 688.76 | 0.00 | 0.00 | 0.00 | 688.76 | 0.00 | 3813 Jay St #HSE 5/9-7/13/23 5501930143S Pre-rec |
| | #HSE electric 1.11.20 | P-264047 | 42731 | mayfair | 4/4/2024 | 6450 Electricity | 19301435 04/04/2 | 1,454.90 | 0.00 | 0.00 | 0.00 | 1,454.90 | 0.00 | 3813 Jay St #HSE electric 1.11.2024 - 2.9.2024 |
| | #3 electric 1.11.2024 | P-264038 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26430177 03/04/2 | 217.50 | 0.00 | 0.00 | 0.00 | 217.50 | 0.00 | 3817 Jay St #3 electric 1.11.2024 - 2.9.2024 |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 19.52 | 0.00 | 0.00 | 0.00 | 19.52 | 0.00 | 3817 Jay St #6 1/12-2/9/23 55026430201 Pre-receiv |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 34.03 | 0.00 | 0.00 | 0.00 | 34.03 | 0.00 | 3817 Jay St #6 10/12-11/9/22 55026430201 Pre-rec |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 | 0.00 | 3817 Jay St #6 11/10-12/9/22 55026430201 Pre-rec |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 17.40 | 0.00 | 0.00 | 0.00 | 17.40 | 0.00 | 3817 Jay St #6 12/10/22-1/11/23 55026430201 Pre- |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 39.81 | 0.00 | 0.00 | 0.00 | 39.81 | 0.00 | 3817 Jay St #6 2/10-3/9/23 55026430201 Pre-receiv |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 129.86 | 0.00 | 0.00 | 0.00 | 129.86 | 0.00 | 3817 Jay St #6 3/10-5/9/23 55026430201 Pre-receiv |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 60.80 | 0.00 | 0.00 | 0.00 | 60.80 | 0.00 | 3817 Jay St #6 5/10-6/9/23 55026430201 Pre-receiv |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 81.97 | 0.00 | 0.00 | 0.00 | 81.97 | 0.00 | 3817 Jay St #6 6/10-7/12/23 55026430201 Pre-rece |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 71.90 | 0.00 | 0.00 | 0.00 | 71.90 | 0.00 | 3817 Jay St #6 7/13-8/9/23 55026430201 |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 40.07 | 0.00 | 0.00 | 0.00 | 40.07 | 0.00 | 3817 Jay St #6 9/13-10/11/22 55026430201 |
| | it #6 7/13-8/9/23 550 | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricity | 026430201 8/10/2 | 198.15 | 0.00 | 0.00 | 0.00 | 198.15 | 0.00 | 3817 Jay St #6 Prior to 9/13/22 55026430201 |
| | #6 electric 1.11.2024 | P-264039 | 42731 | mayfair | 4/1/2024 | 6450 Electricity | 26430201 03/04/2 | 144.08 | 0.00 | 0.00 | 0.00 | 144.08 | 0.00 | 3817 Jay St #6 electric 1.11.2024 - 2.9.2024 |
| | : #6 12/10/23-1/10/24 | P-262102 | 42296 | mayfair | 1/10/2024 | 6450 Electricity | 026430201 1/11/2 | 142.11 | 0.00 | 0.00 | 0.00 | 142.11 | 0.00 | 3817 Jay St NE #6 12/10/23-1/10/24 55026430201 |
| | NE #6 8/10-9/12/23 5 | P-252143 | 40239 | mayfair | 9/12/2023 | 6450 Electricity | 026430201 9/12/2 | 79.57 | 0.00 | 0.00 | 0.00 | 79.57 | 0.00 | 3817 Jay St NE #6 8/10-9/12/23 55026430201 |
| | '-3 5502643017 4/9/2 | P-264063 | 42734 | mayfair | 4/17/2024 | 6450 Electricity | 26430177 05/01/2 | 103.22 | 0.00 | 0.00 | 0.00 | 103.22 | 0.00 | 3817-3 55026430177 4/9/2024 |
| | '-6 10/10/23 5502643C | P-253698 | 40593 | mayfair | 10/10/2023 | 6450 Electricity | 026430201 10.10.. | 74.25 | 0.00 | 0.00 | 0.00 | 74.25 | 0.00 | 3817-6 10/10/23 55026430201 |
| | -6 55026430201 11/9/ | P-257298 | 41260 | mayfair | 11/9/2023 | 6450 Electricity | :6430201 11/9/2C | 62.85 | 0.00 | 0.00 | 0.00 | 62.85 | 0.00 | 3817-6 55026430201 11/9/2023 |
| | '-6 55026430201 4/9/2 | P-264094 | 42738 | mayfair | 4/19/2024 | 6450 Electricity | 26430201 05/01/2 | 147.54 | 0.00 | 0.00 | 0.00 | 147.54 | 0.00 | 3817-6 55026430201 4/9/2024 |
| | 357-02/10/2024 To 0 | P-267614 | 43651 | mayfair | 3/14/2024 | 6450 Electricity | 013122357 3/14/2 | 18,068.91 | 0.00 | 0.00 | 0.00 | 18,068.91 | 0.00 | 5501 3122 357-02/10/2024 To 03/11/2024 |
| | 357-03/12/2024 To 0 | P-267615 | 43651 | mayfair | 4/12/2024 | 6450 Electricity | 200542179333 | 1,801.33 | 0.00 | 0.00 | 0.00 | 1,801.33 | 0.00 | 5501 3122 357-03/12/2024 To 04/09/2024 |
| | 357-04/10/2024 To 0 | P-271586 | 44654 | mayfair | 5/15/2024 | 6450 Electricity | 201000502553 | 1,215.38 | 0.00 | 0.00 | 0.00 | 1,215.38 | 0.00 | 5501 3122 357-04/10/2024 To 05/09/2024 |
| | 357-05/10/2024 To 0 | P-267706 | 43681 | mayfair | 6/14/2024 | 6450 Electricity | 201010520982 | 725.41 | 0.00 | 0.00 | 0.00 | 725.41 | 0.00 | 5501 3122 357-05/10/2024 To 06/11/2024 |
| | 357-06/12/2024 To 0 | P-270706 | 44428 | mayfair | 7/12/2024 | 6450 Electricity | 200912049353 | 2,291.68 | 0.00 | 0.00 | 0.00 | 2,291.68 | 0.00 | 5501 3122 357-06/12/2024 To 07/10/2024 |
| | 357-08/10/2024 To 0 | P-273569 | 45177 | mayfair | 9/14/2024 | 6450 Electricity | 201070578332 | 1,004.07 | 0.00 | 0.00 | 0.00 | 1,004.07 | 0.00 | 5501 3122 357-08/10/2024 To 09/11/2024 |
| | 357-09/12/2024 To 1 | P-274849 | 45422 | mayfair | 10/14/2024 | 6450 Electricity | 200592282958 | 855.01 | 0.00 | 0.00 | 0.00 | 855.01 | 0.00 | 5501 3122 357-09/12/2024 To 10/09/2024 |
| | 357-10/10/2024 To 1 | P-276591 | 45869 | mayfair | 11/13/2024 | 6450 Electricity | 200252368334 | 836.63 | 0.00 | 0.00 | 836.63 | 0.00 | 0.00 | 5501 3122 357-10/10/2024 To 11/09/2024 |
| | 778-04/10/2024 To 0 | P-275572 | 45609 | mayfair | 5/13/2024 | 6450 Electricity | 200512201610 | 1,451.68 | 0.00 | 0.00 | 0.00 | 1,451.68 | 0.00 | 5501 3151 778-04/10/2024 To 05/09/2024 |
| | 778-05/10/2024 To 0 | P-275576 | 45609 | mayfair | 6/14/2024 | 6450 Electricity | 200832105168 | 979.78 | 0.00 | 0.00 | 0.00 | 979.78 | 0.00 | 5501 3151 778-05/10/2024 To 06/11/2024 |
| | 778-06/12/2024 To 0 | P-275577 | 45609 | mayfair | 7/12/2024 | 6450 Electricity | 201040536368 | 981.58 | 0.00 | 0.00 | 0.00 | 981.58 | 0.00 | 5501 3151 778-06/12/2024 To 07/10/2024 |
| | 778-07/11/2024 To 0 | P-275573 | 45609 | mayfair | 8/13/2024 | 6450 Electricity | 200922055049 | 1,094.10 | 0.00 | 0.00 | 0.00 | 1,094.10 | 0.00 | 5501 3151 778-07/11/2024 To 08/09/2024 |
| | 778-08/10/2024 To 0 | P-275574 | 45609 | mayfair | 9/14/2024 | 6450 Electricity | 200452293015 | 1,149.03 | 0.00 | 0.00 | 0.00 | 1,149.03 | 0.00 | 5501 3151 778-08/10/2024 To 09/11/2024 |
| | 778-09/12/2024 To 1 | P-275571 | 45609 | mayfair | 10/14/2024 | 6450 Electricity | 200472305066 | 865.82 | 0.00 | 0.00 | 0.00 | 865.82 | 0.00 | 5501 3151 778-09/12/2024 To 10/09/2024 |
| | 778-10/10/2024 To 1 | P-276538 | 45852 | mayfair | 11/13/2024 | 6450 Electricity | 200962018671 | 1,053.14 | 0.00 | 0.00 | 1,053.14 | 0.00 | 0.00 | 5501 3151 778-10/10/2024 To 11/09/2024 |
| | 627-02/10/2024 To 0 | P-276771 | 45922 | mayfair | 3/14/2024 | 6450 Electricity | 200951901995 | 859.89 | 0.00 | 0.00 | 0.00 | 859.89 | 0.00 | 5501 9300 627-02/10/2024 To 03/11/2024 |

2/28/2025 10:13 PM

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 627-03/12/2024 To 0 | P-276772 | 45922 | mayfair | 4/12/2024 | 6450 Electricity | 200352216043 | 1,033.40 | 0.00 | 0.00 | 0.00 | 1,033.40 | 0.00 | 5501 9300 627-03/12/2024 To 04/09/2024 |
| | | 627-04/10/2024 To 0 | P-276751 | 45913 | mayfair | 5/13/2024 | 6450 Electricity | 200022313849 | 4,243.13 | 0.00 | 0.00 | 4,243.13 | 0.00 | 0.00 | 5501 9300 627-04/10/2024 To 05/09/2024 |
| | | 627-07/11/2024 To 0 | P-276590 | 45869 | mayfair | 8/13/2024 | 6450 Electricity | 200852127752 | 340.00 | 0.00 | 0.00 | 0.00 | 340.00 | 0.00 | 5501 9300 627-07/11/2024 To 08/09/2024 |
| | | 627-09/12/2024 To 1 | P-275575 | 45609 | mayfair | 10/14/2024 | 6450 Electricity | 200212365006 | 366.01 | 0.00 | 0.00 | 0.00 | 366.01 | 0.00 | 5501 9300 627-09/12/2024 To 10/09/2024 |
| | | 627-10/10/2024 To 1 | P-276537 | 45852 | mayfair | 11/13/2024 | 6450 Electricity | 200612279856 | 381.73 | 0.00 | 0.00 | 381.73 | 0.00 | 0.00 | 5501 9300 627-10/10/2024 To 11/09/2024 |
| | | 426563 Balance Adjus | P-275531 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426563 11/5/2 | 397.94 | 0.00 | 0.00 | 397.94 | 0.00 | 0.00 | 55026426563 Balance Adjustment |
| | | 426571 Balance Adjus | P-275521 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426571 11/5/2 | 204.89 | 0.00 | 0.00 | 204.89 | 0.00 | 0.00 | 55026426571 Balance Adjustment |
| | | 426639 Balance Adjus | P-275539 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426639 11/5/2 | 771.38 | 0.00 | 0.00 | 771.38 | 0.00 | 0.00 | 55026426639 Balance Adjustment |
| | | 6426696 9/12/233747 | P-252124 | 40234 | mayfair | 9/12/2023 | 6450 Electricity | 026426696 9/12/2 | 23.01 | 0.00 | 0.00 | 0.00 | 23.01 | 0.00 | 55026426696 9/12/23 3747-2 |
| | | 426696 Balance Adjus | P-275524 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426696 11/5/2 | 252.24 | 0.00 | 0.00 | 252.24 | 0.00 | 0.00 | 55026426696 Balance Adjustment |
| | | 426779 Balance Adjus | P-275540 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426779 11/5/2 | 796.59 | 0.00 | 0.00 | 796.59 | 0.00 | 0.00 | 55026426779 Balance Adjustment |
| | | 426837 Balance adjust | P-275493 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426837 11/5/2 | -3,884.96 | 0.00 | 0.00 | -3,884.96 | 0.00 | 0.00 | 55026426837 Balance adjustment |
| | | 6426878 9/12/233751 | P-252127 | 40234 | mayfair | 9/12/2023 | 6450 Electricity | 026426878 9/12/2 | 94.55 | 0.00 | 0.00 | 0.00 | 94.55 | 0.00 | 55026426878 9/12/23 3751-6 |
| | | 426878 Balance Adjus | P-275530 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426878 11/5/2 | 381.73 | 0.00 | 0.00 | 381.73 | 0.00 | 0.00 | 55026426878 Balance Adjustment |
| | | 426886 Balance Adjus | P-275529 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426886 11/5/2 | 373.71 | 0.00 | 0.00 | 373.71 | 0.00 | 0.00 | 55026426886 Balance Adjustment |
| | | 426951 Balance Adjus | P-275522 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426951 11/5/2 | 222.61 | 0.00 | 0.00 | 222.61 | 0.00 | 0.00 | 55026426951 Balance Adjustment |
| | | 6426951 9/12/23 3755 | P-252129 | 40234 | mayfair | 9/12/2023 | 6450 Electricity | 026426951 9/12/2 | 23.63 | 0.00 | 0.00 | 0.00 | 23.63 | 0.00 | 55026426951 9/12/23  3755-2 |
| | | 6426969 9/12/233755 | P-252130 | 40234 | mayfair | 9/12/2023 | 6450 Electricity | 026426969 9/12/2 | 52.06 | 0.00 | 0.00 | 0.00 | 52.06 | 0.00 | 55026426969 9/12/23 3755-3 |
| | | 426969 Balance adjust | P-275528 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426969 11/5/2 | 295.07 | 0.00 | 0.00 | 295.07 | 0.00 | 0.00 | 55026426969 Balance adjustment |
| | | 6426993 9/12/233755 | P-252133 | 40234 | mayfair | 9/12/2023 | 6450 Electricity | 026426993 9/12/2 | 61.18 | 0.00 | 0.00 | 0.00 | 61.18 | 0.00 | 55026426993 9/12/23 3755-6 |
| | | 426993 Balance Adjus | P-275523 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026426993 11/5/2 | 239.27 | 0.00 | 0.00 | 239.27 | 0.00 | 0.00 | 55026426993 Balance Adjustment |
| | | 427009 Balance Adjus | P-275518 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026427009 11/5/2 | -8.73 | 0.00 | 0.00 | -8.73 | 0.00 | 0.00 | 55026427009 Balance Adjustment |
| | | 429112 Balance Adjus | P-275504 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429112 11/5/2 | -132.09 | 0.00 | 0.00 | -132.09 | 0.00 | 0.00 | 55026429112 Balance Adjustment |
| | | 6429260 9/12/233763 | P-252135 | 40234 | mayfair | 9/12/2023 | 6450 Electricity | 026429260 9/12/2 | 12.78 | 0.00 | 0.00 | 0.00 | 12.78 | 0.00 | 55026429260 9/12/23 3763-1 |
| | | 429286 Balance Adjus | P-275533 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429286 11/5/2 | 418.16 | 0.00 | 0.00 | 418.16 | 0.00 | 0.00 | 55026429286 Balance Adjustment |
| | | 6429427 3769-2 4/9/2 | P-264068 | 42734 | mayfair | 4/17/2024 | 6450 Electricity | 26429427 05/01/2 | 23.08 | 0.00 | 0.00 | 0.00 | 23.08 | 0.00 | Electricity 3769-2 |
| | | 429427 Balance Adjus | P-275520 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429427 11/5/2 | 130.89 | 0.00 | 0.00 | 130.89 | 0.00 | 0.00 | 55026429427 Balance Adjustment |
| | | 429591 Balance Adjus | P-275519 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429591 11/5/2 | 92.02 | 0.00 | 0.00 | 92.02 | 0.00 | 0.00 | 55026429591 Balance Adjustment |
| | | 429641 Balance Adjus | P-275534 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429641 11/5/2 | 427.47 | 0.00 | 0.00 | 427.47 | 0.00 | 0.00 | 55026429641 Balance Adjustment |
| | | 429690 Balance Adjus | P-275536 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429690 11/5/2 | 528.13 | 0.00 | 0.00 | 528.13 | 0.00 | 0.00 | 55026429690 Balance Adjustment |
| | | 429781 Balance Adjus | P-275541 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429781 11/5/2 | 806.29 | 0.00 | 0.00 | 806.29 | 0.00 | 0.00 | 55026429781 Balance Adjustment |
| | | 429856 Balance Adjus | P-275502 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026429856  11/5/ | -889.65 | 0.00 | 0.00 | -889.65 | 0.00 | 0.00 | 55026429856 Balance Adjustment |
| | | 430177 Balance Adjus | P-275538 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026430177 11/5/2 | 765.65 | 0.00 | 0.00 | 765.65 | 0.00 | 0.00 | 55026430177 Balance Adjustment |
| | | 430201 Balance Adjus | P-275532 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 026430201 11/5/2 | 403.83 | 0.00 | 0.00 | 403.83 | 0.00 | 0.00 | 55026430201 Balance Adjustment |
| | | 807556 Balance Adjus | P-275542 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 034807556 11/5/2 | 829.25 | 0.00 | 0.00 | 829.25 | 0.00 | 0.00 | 55034807556 Balance Adjustment |
| | | 025819 Balance Adjus | P-275526 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 036025819 11/5/2 | 256.30 | 0.00 | 0.00 | 256.30 | 0.00 | 0.00 | 55036025819 Balance Adjustment |
| | | 368243 Balance Adjus | P-275535 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 036368243 11/5/2 | 506.21 | 0.00 | 0.00 | 506.21 | 0.00 | 0.00 | 55036368243 Balance Adjustment |
| | | 529703 Balance Adjus | P-275537 | 45596 | mayfair | 11/5/2024 | 6450 Electricity | 036529703 11/5/2 | 748.05 | 0.00 | 0.00 | 748.05 | 0.00 | 0.00 | 55036529703 Balance Adjustment |
| | | Electricity 3757-1 | P-264057 | 42733 | mayfair | 4/17/2024 | 6450 Electricity | 36529703 05/01/2 | 96.40 | 0.00 | 0.00 | 0.00 | 96.40 | 0.00 | Electricity 3757-1 |
| **Total pepc** | | | | | | | | | **132,993.56** | **0.00** | **0.00** | **7,203.75** | **125,789.81** | **0.00** | |
| | | | | | | | | | | | | | | 0.00 | |
| pmv | PMV Plumbing & Heating, Inc | | | | | | | | | | | | | | |
| | | ster extraction 6/2022 | P-246459 | 39390 | mayfair | 6/20/2023 | 6551 Plumbing Repairs | 56418 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 3743 basement water extraction 6/2022 - Pre-receiv |
| | | ver lines 6/2022 - Pre- | P-246460 | 39390 | mayfair | 6/22/2023 | 6551 Plumbing Repairs | 56440 | 2,200.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 0.00 | 3743 Jet sewer lines 6/2022 - Pre-receivership |
| **Total pmv** | | | | | | | | | **3,900.00** | **0.00** | **0.00** | **0.00** | **3,900.00** | **0.00** | |
| | | | | | | | | | | | | | | 0.00 | |
| prefcomp | Preferred Compliance Solutions, LLC | | | | | | | | | | | | | | |
| | | ce svc 2/2023 - Pre-rec | P-250785 | 39950 | mayfair | 2/1/2023 | 6354 LIHTC Monitoring Fee | 45582 | 871.00 | 0.00 | 0.00 | 0.00 | 871.00 | 0.00 | Compliance svc 2/2023 - Pre-receivership |
| | | ce svc 3/2023 - Pre-rec | P-250784 | 39950 | mayfair | 3/1/2023 | 6354 LIHTC Monitoring Fee | 45583 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 | Compliance svc 3/2023 - Pre-receivership |
| | | ce svc 5-2023 Pre-rec | P-249395 | 39745 | mayfair | 5/1/2023 | 6390 Misc/Admin Expense | 46742 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 | Compliance svc 5-2023 Pre-receivership |
| | | ce svc 6/2023 - Pre-rec | P-250770 | 39948 | mayfair | 6/1/2023 | 6354 LIHTC Monitoring Fee | 47693 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 | Compliance svc 6/2023 - Pre-receivership |
| | | /c 7-2023 Pre-receiver | P-249397 | 39745 | mayfair | 7/1/2023 | 6390 Misc/Admin Expense | 48405 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 | Compliance svc 7-2023 Pre-receivership contract |
| | | vc 8-2023 Pre-receiver | P-249380 | 39744 | mayfair | 8/1/2023 | 6390 Misc/Admin Expense | 49166 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 | Compliance Svc 8-2023 Pre-receivership contract |
| | | vc 9-2023 Pre-receiver | P-249381 | 39744 | mayfair | 9/1/2023 | 6390 Misc/Admin Expense | 50079 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 | Compliance Svc 9-2023 Pre-receivership contract |
| **Total prefcomp** | | | | | | | | | **5,047.00** | **0.00** | **0.00** | **0.00** | **5,047.00** | **0.00** | |
| | | | | | | | | | | | | | | 0.00 | |
| roots | Roots Landscaping | | | | | | | | | | | | | | |
| | | 2025 landscaping serv | P-279108 | 46507 | mayfair | 1/1/2025 | 6523 Landscape Maintenance | 21482 | 2,477.75 | 0.00 | 2,477.75 | 0.00 | 0.00 | 0.00 | 01/2025 landscaping service |
| **Total roots** | | | | | | | | | **2,477.75** | **0.00** | **2,477.75** | **0.00** | **0.00** | **0.00** | |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sup svc | Superior Mechanical Serivices | | | | | | | | | | | | | | 0.00 |
| | | sewer backup - Pre-re P-250767 | 39948 | mayfair | 6/24/2022 | 6551 Plumbing Repairs | 132243 | 6,653.33 | 0.00 | 0.00 | 0.00 | 6,653.33 | | 0.00 3743 Main sewer backup - Pre-receivering |
| | | le blockage, wipes - Pr P-250766 | 39948 | mayfair | 4/12/2022 | 6551 Plumbing Repairs | 130852 | 773.29 | 0.00 | 0.00 | 0.00 | 773.29 | | 0.00 3747 Sewer line blockage, wipes - Pre-receivering |
| | | Clogged toilet - Pre-re P-250768 | 39948 | mayfair | 6/3/2022 | 6551 Plumbing Repairs | 131753 | 390.93 | 0.00 | 0.00 | 0.00 | 390.93 | | 0.00 3801 #6 Clogged toilet - Pre-receivering |
| **Total sup svc** | | | | | | | | | **7,817.55** | **0.00** | **0.00** | **0.00** | **7,817.55** | | **0.00** |
| t0006861 | Graham | | | | | | | | | | | | | | 0.00 |
| | | Move out refund | P-268901 | 43976 | mayfair | 3/31/2024 | 2030 Tenant Deposit Clearing Acd 7/17/2024B:18:l | | 696.69 | 0.00 | 0.00 | 0.00 | 696.69 | | 0.00 Refunding Q-661404 |
| **Total t0006861** | | | | | | | | | **696.69** | **0.00** | **0.00** | **0.00** | **696.69** | | **0.00** |
| t0006864 | Dublin | | | | | | | | | | | | | | 0.00 |
| | | Move out refund | P-268902 | 43977 | mayfair | 10/31/2023 | 2030 Tenant Deposit Clearing Acd 7/17/2024B:52: | | 1,519.49 | 0.00 | 0.00 | 0.00 | 1,519.49 | | 0.00 Refunding Q-661418 |
| **Total t0006864** | | | | | | | | | **1,519.49** | **0.00** | **0.00** | **0.00** | **1,519.49** | | **0.00** |
| v0000041 | Lowes Pro Supply | | | | | | | | | | | | | | 0.00 |
| | | Dehumidifier | P-274861 | 45425 | mayfair | 10/1/2024 | 6540 Heat/AC Supplies | 16497513 | 2,761.30 | 0.00 | 0.00 | 0.00 | 2,761.30 | | 0.00 Dehumidifier |
| | | Water | P-274860 | 45425 | mayfair | 9/30/2024 | 6515 Supplies | 16483034 | 67.92 | 0.00 | 0.00 | 0.00 | 67.92 | | 0.00 Water |
| **Total v0000041** | | | | | | | | | **2,829.22** | **0.00** | **0.00** | **0.00** | **2,829.22** | | **0.00** |
| v0000049 | PChange Protective Services | | | | | | | | | | | | | | 0.00 |
| | | y svc 5/1/22 Pre-receiv P-253834 | 40627 | mayfair | 5/1/2022 | 6530 Security Contract | 2205 | 15,190.24 | 0.00 | 0.00 | 0.00 | 15,190.24 | | 0.00 Security svc 5/1/22 Pre-receivering |
| | | y svc 6/1/22 Pre-receiv P-253833 | 40627 | mayfair | 6/1/2022 | 6530 Security Contract | 2206 | 14,528.80 | 0.00 | 0.00 | 0.00 | 14,528.80 | | 0.00 Security svc 6/1/22 Pre-receivering |
| | | y svc 7/1/22 Pre-receiv P-253832 | 40627 | mayfair | 7/1/2022 | 6530 Security Contract | 2207 | 15,230.24 | 0.00 | 0.00 | 0.00 | 15,230.24 | | 0.00 Security svc 7/1/22 Pre-receivering |
| | | y svc 8/1/22 Pre-receiv P-253831 | 40627 | mayfair | 8/1/2022 | 6530 Security Contract | 2208 | 15,795.12 | 0.00 | 0.00 | 0.00 | 15,795.12 | | 0.00 Security svc 8/1/22 Pre-receivering |
| **Total v0000049** | | | | | | | | | **60,744.40** | **0.00** | **0.00** | **0.00** | **60,744.40** | | **0.00** |
| v0000060 | Raddatz & Associates LLC | | | | | | | | | | | | | | 0.00 |
| | | 0/2024 legal filing fees P-276062 | 45740 | mayfair | 10/22/2024 | 6340 Legal Expense | 25244 | 3,201.00 | 0.00 | 0.00 | 0.00 | 3,201.00 | | 0.10 10/2024 legal filing fees |
| | | 11/2024 Legal fees P-278080 | 46204 | mayfair | 12/9/2024 | 6340 Legal Expense | 25378 | 3,234.00 | 0.00 | 3,234.00 | 0.00 | 0.00 | | 0.00 11/2024 Legal fees |
| | | L&T Filings 10/2024 P-277463 | 46054 | mayfair | 11/24/2024 | 6340 Legal Expense | 25312 | 4,458.00 | 0.00 | 0.00 | 4,458.00 | 0.00 | | 0.00 L&T Filings 10/2024 |
| **Total v0000060** | | | | | | | | | **10,893.00** | **0.00** | **3,234.00** | **4,458.00** | **3,201.00** | | **0.00** |
| verizon | Verizon | | | | | | | | | | | | | | 0.00 |
| | | 6795 Final bill Pre-rec P-247724 | 39655 | mayfair | 8/2/2023 | 6311 Office/Telephone Expense 109-855-0001-26 l | | 225.29 | 0.00 | 0.00 | 0.00 | 225.29 | | 0.00 202-388-6795 Final bill Pre-receivering |
| | | 1738 Final bill Pre-rec P-247725 | 39655 | mayfair | 8/2/2023 | 6311 Office/Telephone Expense 843-647-0001-00 l | | 161.70 | 0.00 | 0.00 | 0.00 | 161.70 | | 0.00 202-396-1738 Final bill Pre-receivering |
| | | 0108 Final bill Pre-rec P-247723 | 39655 | mayfair | 8/2/2023 | 6311 Office/Telephone Expense -109-823-001-09 F | | 270.28 | 0.00 | 0.00 | 0.00 | 270.28 | | 0.00 202-399-0108 Final bill Pre-receivering |
| **Total verizon** | | | | | | | | | **657.27** | **0.00** | **0.00** | **0.00** | **657.27** | | **0.00** |
| visapp | Vision Appliance Repair | | | | | | | | | | | | | | 0.00 |
| | | check 3761-2 Pre-rec P-252602 | 40360 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20574 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | | 0.00 Appliance check 3761-2 Pre-receivering |
| | | check 3761-2 Pre-rec P-252604 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20578 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | | 0.00 Appliance check 3761-2 Pre-receivering |
| | | check 3809-4 Pre-rec P-252600 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20575 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | | 0.00 Appliance check 3809-4 Pre-receivering |
| | | need replaced 3801-5 P-252606 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20604 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | | 0.00 Appliance check, need replaced 3801-5 Pre-receivers |
| | | eeds replaced 3769-2 P-252613 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20647 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | | 0.00 Dryer check, needs replaced 3769-2 Pre-receivering |
| | | needs motor 3761-6 Pr P-252611 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20637 | 278.23 | 0.00 | 0.00 | 0.00 | 278.23 | | 0.00 Fridge check, needs motor 3761-6 Pre-receivering |
| | | yer 3803-6 Pre-receive P-252605 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20606 | 98.00 | 0.00 | 0.00 | 0.00 | 98.00 | | 0.00 PM dryer 3803-6 Pre-receivering |
| | | , need replaced 3761-6 P-252610 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20639 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | | 0.00 Range hood check, need replaced 3761-6 Pre-receiv |
| | | service call 3759-6 Pre P-252596 | 40359 | mayfair | 5/3/2023 | 6520 Maintenance Contracts | 19203 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | | 0.00 Refrigerator service call 3759-6 Pre-receivering |
| | | er lint trap 3743-3 Pre- P-252599 | 40360 | mayfair | 6/13/2023 | 6520 Maintenance Contracts | 20013 | 295.62 | 0.00 | 0.00 | 0.00 | 295.62 | | 0.00 Replace dryer lint trap 3743-3 Pre-receivering |
| | | r handle and fan moto P-252603 | 40360 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20576 | 366.62 | 0.00 | 0.00 | 0.00 | 366.62 | | 0.00 Replace fridge door handle and fan motor Pre-receiv |
| | | element 3765-3 Pre- P-252601 | 40360 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20562 | 292.16 | 0.00 | 0.00 | 0.00 | 292.16 | | 0.00 Replace stove element 3765-3 Pre-receivering |
| | | eating element 3743-3 P-252598 | 40360 | mayfair | 6/13/2023 | 6520 Maintenance Contracts | 20011 | 343.98 | 0.00 | 0.00 | 0.00 | 343.98 | | 0.00 Replaced stove heating element 3743-3 Pre-receiver |
| | | drain line 3811-4 Pre-r P-252614 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20644 | 195.00 | 0.00 | 0.00 | 0.00 | 195.00 | | 0.00 Unclog DW drain line 3811-4 Pre-receivering |
| | | eed replaced 3761-6 P P-252612 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20638 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | | 0.00 Washer leak, need replaced 3761-6 Pre-receivering |
| | | vice call 3803-3 Pre-re P-252597 | 40359 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20684 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | | 0.00 Washer service call 3803-3 Pre-receivering |
| **Total visapp** | | | | | | | | | **2,394.41** | **0.00** | **0.00** | **0.00** | **2,394.41** | | **0.00** |
| wast | Waste Management of Maryland | | | | | | | | | | | | | | 0.00 |

2/28/2025 10:13 PM

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Owed | | |
| | | Refuse removal | P-279100 | 46500 | mayfair | 12/26/2024 | 6525 Garbage and Trash Remov; | 3512610-2388-8 | 2,596.47 | 0.00 | 2,596.47 | 0.00 | 0.00 | 0.00 | Refuse removal |
| **Total wast** | | | | | | | | | **2,596.47** | **0.00** | **2,596.47** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| zillow | Zillow, Inc. | | | | | | | | | | | | | 0.00 | |
| | | perty advertising 07/2( | P-278189 | 46228 | mayfair | 7/31/2024 | 6210 Adv/Marketing | INV28101992 | 295.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 | Property advertising 07/2024 |
| | | perty advertising 09/2( | P-278188 | 46228 | mayfair | 9/30/2024 | 6210 Adv/Marketing | INV28948119 | 295.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 | Property advertising 09/2024 |
| **Total zillow** | | | | | | | | | **590.00** | **0.00** | **0.00** | **0.00** | **590.00** | **0.00** | |
| **Grand Total** | | | | | | | | | **622,202.38** | **35,939.28** | **38,777.22** | **47,490.31** | **499,995.57** | **0.00** | |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Notes | | | | | | | | | | | | | |
| actionglass | Action Glass Inc. | | | | | | | | | | | | | | 0.00 |
| | | ace window glass Pre- | P-252609 | 40361 | mayfair | 7/28/2022 | 6520 Maintenance Contracts | 76738 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | | 0.00 3817-2 Replace window glass Pre-receivership |
| | | dow pane 3743-3 Pre- | P-247722 | 39655 | mayfair | 10/28/2022 | 6520 Maintenance Contracts | 77649 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | | 0.00 Replace window pane 3743-3 Pre-receivership |
| | | dow pane 3767-8 Pre- | P-247720 | 39655 | mayfair | 7/28/2022 | 6520 Maintenance Contracts | 76737 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | | 0.00 Replace window pane 3767-8 Pre-receivership |
| | | dow pane 3801-6 Pre- | P-247721 | 39655 | mayfair | 7/28/2022 | 6520 Maintenance Contracts | 76736 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | | 0.00 Replace window pane 3801-6 Pre-receivership |
| | | dow pane 3815-1 Pre- | P-247719 | 39655 | mayfair | 7/28/2022 | 6520 Maintenance Contracts | 76739 | 397.43 | 0.00 | 0.00 | 0.00 | 397.43 | | 0.00 Replace window pane 3815-1 Pre-receivership |
| **Total actionglass** | | | | | | | | | **1,946.72** | **0.00** | **0.00** | **0.00** | **1,946.72** | | **0.00** |
| bcsdc | Beltway Cleaning Services DC, LLC | | | | | | | | | | | | | | 0.00 |
| | | rvice 4/2023 - Pre-rec | P-257122 | 41209 | mayfair | 4/1/2023 | 6521 Janitor & Cleaning Contract | 151164077 | 4,501.82 | 0.00 | 0.00 | 0.00 | 4,501.82 | | 0.00 Porter service 4/2023 - Pre-receivership |
| | | rvice 5/2023 - Pre-rec | P-257123 | 41209 | mayfair | 5/1/2023 | 6521 Janitor & Cleaning Contract | 151165001 | 1,846.68 | 0.00 | 0.00 | 0.00 | 1,846.68 | | 0.00 Porter service 5/2023 - Pre-receivership |
| **Total bcsdc** | | | | | | | | | **6,348.50** | **0.00** | **0.00** | **0.00** | **6,348.50** | | **0.00** |
| blackhawk | Black Hawk Protection and Investigation, Inc. | | | | | | | | | | | | | | 0.00 |
| | | uard svc 3/2023 Pre-re | P-252588 | 40359 | mayfair | 3/12/2023 | 6530 Security Contract | 2023-MM3-010 | 13,794.00 | 0.00 | 0.00 | 0.00 | 13,794.00 | | 0.00 Security guard svc 3/2023 Pre-receivership |
| | | uard svc 3/2023 Pre-re | P-252593 | 40359 | mayfair | 3/26/2023 | 6530 Security Contract | 2023-MM3-012 | 13,680.00 | 0.00 | 0.00 | 0.00 | 13,680.00 | | 0.00 Security guard svc 3/2023 Pre-receivership |
| | | uard svc 3/2023 Pre-re | P-252595 | 40359 | mayfair | 3/19/2023 | 6530 Security Contract | 2023-MM3-011 | 13,604.00 | 0.00 | 0.00 | 0.00 | 13,604.00 | | 0.00 Security guard svc 3/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252589 | 40359 | mayfair | 4/23/2023 | 6530 Security Contract | 2023-MM3-016 | 8,378.24 | 0.00 | 0.00 | 0.00 | 8,378.24 | | 0.00 Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252590 | 40359 | mayfair | 4/30/2023 | 6530 Security Contract | 2023-MM3-017 | 6,283.68 | 0.00 | 0.00 | 0.00 | 6,283.68 | | 0.00 Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252591 | 40359 | mayfair | 4/16/2023 | 6530 Security Contract | 2023-MM3-015 | 7,733.76 | 0.00 | 0.00 | 0.00 | 7,733.76 | | 0.00 Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252592 | 40359 | mayfair | 4/22/2023 | 6530 Security Contract | 2023-MM3-013 | 12,003.44 | 0.00 | 0.00 | 0.00 | 12,003.44 | | 0.00 Security guard svc 4/2023 Pre-receivership |
| | | uard svc 4/2023 Pre-re | P-252594 | 40359 | mayfair | 4/9/2023 | 6530 Security Contract | 2023-MM3-014 | 9,022.72 | 0.00 | 0.00 | 0.00 | 9,022.72 | | 0.00 Security guard svc 4/2023 Pre-receivership |
| **Total blackhawk** | | | | | | | | | **84,499.84** | **0.00** | **0.00** | **0.00** | **84,499.84** | | **0.00** |
| coolbreeze | Cool Breeze Plumbing, Heating, & A/C | | | | | | | | | | | | | | 0.00 |
| | | HVAC repairs Pre-recei | P-262575 | 42422 | mayfair | 7/5/2023 | 6546 HVAC Repairs and Maint | 0000038764 | 299.00 | 0.00 | 0.00 | 0.00 | 299.00 | | 0.00 3753-3 HVAC repairs Pre-receivership |
| | | HVAC repairs Pre-recei | P-262571 | 42422 | mayfair | 4/1/2024 | 6546 HVAC Repairs and Maint | 0000038868 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | | 0.00 3801-5 HVAC repairs Pre-receivership |
| | | HVAC repairs Pre-recei | P-262574 | 42422 | mayfair | 4/1/2024 | 6546 HVAC Repairs and Maint | 0000038763 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | | 0.00 3803 - 5 HVAC repairs Pre-receivership |
| | | umbing repairs Pre-rec | P-262572 | 42422 | mayfair | 4/1/2024 | 6551 Plumbing Repairs | 0000038865 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | | 0.00 3803-5 Plumbing repairs Pre-receivership |
| | | umbing repairs Pre-rec | P-262573 | 42422 | mayfair | 4/1/2024 | 6551 Plumbing Repairs | 0000038760 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | | 0.00 3803-5 Plumbing repairs Pre-receivership |
| | | umbing repairs Pre-rec | P-262577 | 42422 | mayfair | 7/5/2023 | 6551 Plumbing Repairs | 0000038765 | 629.00 | 0.00 | 0.00 | 0.00 | 629.00 | | 0.00 3809-2 Plumbing repairs Pre-receivership |
| | | HVAC repairs Pre-recei | P-262576 | 42422 | mayfair | 4/1/2024 | 6546 HVAC Repairs and Maint | 0000038757 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | | 0.00 3817-3 HVAC repairs Pre-receivership |
| **Total coolbreeze** | | | | | | | | | **3,161.00** | **0.00** | **0.00** | **0.00** | **3,161.00** | | **0.00** |
| direct | Direct Current | | | | | | | | | | | | | | 0.00 |
| | | s throughout property | P-250772 | 39948 | mayfair | 7/11/2023 | 6545 Electrical Repairs | 72413 | 908.00 | 0.00 | 0.00 | 0.00 | 908.00 | | 0.00 Exterior light repairs throughout property - Pre-receivership |
| **Total direct** | | | | | | | | | **908.00** | **0.00** | **0.00** | **0.00** | **908.00** | | **0.00** |
| dunbar | Dunbar Security Solutions | | | | | | | | | | | | | | 0.00 |
| | | era outage, power fail | P-250769 | 39948 | mayfair | 12/15/2022 | 6535 Alarm/Security Systems & I | 229499 | 855.78 | 0.00 | 0.00 | 0.00 | 855.78 | | 0.00 3767 Security camera outage, power fail - Pre-receiv |
| **Total dunbar** | | | | | | | | | **855.78** | **0.00** | **0.00** | **0.00** | **855.78** | | **0.00** |
| leadprobe | Lead Probe | | | | | | | | | | | | | | 0.00 |
| | | 5 units and wipes Pre- | P-252580 | 40359 | mayfair | 10/7/2021 | 6568 Environmental Expense | 54467 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | | 0.00 Lead testing 5 units and wipes Pre-receivership |
| **Total leadprobe** | | | | | | | | | **1,275.00** | **0.00** | **0.00** | **0.00** | **1,275.00** | | **0.00** |
| maxwell | Maxwell Finish Inc. | | | | | | | | | | | | | | 0.00 |
| | | ower, counter 3747-1, | P-247082 | 39522 | mayfair | 5/10/2022 | 6520 Maintenance Contracts | 234419 | 419.00 | 0.00 | 0.00 | 0.00 | 419.00 | | 0.00 Refinish tub, shower, counter 3747-1, Pre-receiversl |
| | | ower, counter 3749-3, | P-247081 | 39522 | mayfair | 5/2/2022 | 6520 Maintenance Contracts | 234100 | 545.00 | 0.00 | 0.00 | 0.00 | 545.00 | | 0.00 Refinish tub, shower, counter 3749-3, Pre-receivers |
| | | ower, counter 3769-6, | P-247083 | 39522 | mayfair | 4/28/2022 | 6520 Maintenance Contracts | 233931 | 545.00 | 0.00 | 0.00 | 0.00 | 545.00 | | 0.00 Refinish tub, shower, counter 3769-6, Pre-receivers |
| | | ter refinsh 3745-3 Pre- | P-247075 | 39520 | mayfair | 4/29/2022 | 6520 Maintenance Contracts | 234000 | 545.00 | 0.00 | 0.00 | 0.00 | 545.00 | | 0.00 Tub / Kit counter refinsh 3745-3 Pre-receivership |
| | | inish 3806-6 Pre-recei | P-247074 | 39520 | mayfair | 8/16/2021 | 6520 Maintenance Contracts | 220276 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 | | 0.00 Tub refinish 3806-6 Pre-receivership |
| **Total maxwell** | | | | | | | | | **2,414.00** | **0.00** | **0.00** | **0.00** | **2,414.00** | | **0.00** |
| pmv | PMV Plumbing & Heating, Inc | | | | | | | | | | | | | | 0.00 |
| | | ater extraction 6/2022 | P-246459 | 39390 | mayfair | 6/20/2023 | 6551 Plumbing Repairs | 56418 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | | 0.00 3743 basement water extraction 6/2022 - Pre-receiv |
| | | ver lines 6/2022 - Pre- | P-246460 | 39390 | mayfair | 6/22/2023 | 6551 Plumbing Repairs | 56440 | 2,200.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | | 0.00 3743 Jet sewer lines 6/2022 - Pre-receivership |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total pmv** | | | | | | | | | 3,900.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 0.00 |
| prefcomp | Preferred Compliance Solutions, LLC | | | | | | | | | | | | | 0.00 |
| | | ce svc 2/2023 - Pre-re | P-250785 | 39950 | mayfair | 2/1/2023 | 6354 LIHTC Monitoring Fee | 45582 | 871.00 | 0.00 | 0.00 | 0.00 | 871.00 | 0.00 Compliance svc 2/2023 - Pre-receivership |
| | | ce svc 3/2023 - Pre-re | P-250784 | 39950 | mayfair | 3/1/2023 | 6354 LIHTC Monitoring Fee | 45583 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 Compliance svc 3/2023 - Pre-receivership |
| | | ce svc 5-2023 Pre-recei | P-249395 | 39745 | mayfair | 5/1/2023 | 6390 Misc/Admin Expense | 46742 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 Compliance svc 5-2023 Pre-receivership |
| | | ce svc 6/2023 - Pre-re | P-250770 | 39948 | mayfair | 6/1/2023 | 6354 LIHTC Monitoring Fee | 47693 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 Compliance svc 6/2023 - Pre-receivership |
| | | vc 7-2023 Pre-receiver | P-249397 | 39745 | mayfair | 7/1/2023 | 6390 Misc/Admin Expense | 48405 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 Compliance svc 7-2023 Pre-receivership contract |
| | | vc 8-2023 Pre-receiver | P-249380 | 39744 | mayfair | 8/1/2023 | 6390 Misc/Admin Expense | 49166 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 Compliance Svc 8-2023 Pre-receivership contract |
| | | vc 9-2023 Pre-receiver | P-249381 | 39744 | mayfair | 9/1/2023 | 6390 Misc/Admin Expense | 50079 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 0.00 Compliance Svc 9-2023 Pre-receivership contract |
| **Total prefcomp** | | | | | | | | | 5,047.00 | 0.00 | 0.00 | 0.00 | 5,047.00 | 0.00 |
| sup svc | Superior Mechanical Serivices | | | | | | | | | | | | | 0.00 |
| | | sewer backup - Pre-re | P-250767 | 39948 | mayfair | 6/24/2022 | 6551 Plumbing Repairs | 132243 | 6,653.33 | 0.00 | 0.00 | 0.00 | 6,653.33 | 0.00 3743 Main sewer backup - Pre-receivership |
| | | ne blockage, wipes - Pr | P-250766 | 39948 | mayfair | 4/12/2022 | 6551 Plumbing Repairs | 130852 | 773.29 | 0.00 | 0.00 | 0.00 | 773.29 | 0.00 3747 Sewer line blockage, wipes - Pre-receivership |
| | | Clogged toilet - Pre-re | P-250768 | 39948 | mayfair | 6/3/2022 | 6551 Plumbing Repairs | 131753 | 390.93 | 0.00 | 0.00 | 0.00 | 390.93 | 0.00 3801 #6 Clogged toilet - Pre-receivership |
| **Total sup svc** | | | | | | | | | 7,817.55 | 0.00 | 0.00 | 0.00 | 7,817.55 | 0.00 |
| v0000049 | PChange Protective Services | | | | | | | | | | | | | 0.00 |
| | | y svc 5/1/22 Pre-recei | P-253834 | 40627 | mayfair | 5/1/2022 | 6530 Security Contract | 2205 | 15,190.24 | 0.00 | 0.00 | 0.00 | 15,190.24 | 0.00 Security svc 5/1/22 Pre-receivership |
| | | y svc 6/1/22 Pre-recei | P-253833 | 40627 | mayfair | 6/1/2022 | 6530 Security Contract | 2206 | 14,528.80 | 0.00 | 0.00 | 0.00 | 14,528.80 | 0.00 Security svc 6/1/22 Pre-receivership |
| | | y svc 7/1/22 Pre-recei | P-253832 | 40627 | mayfair | 7/1/2022 | 6530 Security Contract | 2207 | 15,230.24 | 0.00 | 0.00 | 0.00 | 15,230.24 | 0.00 Security svc 7/1/22 Pre-receivership |
| | | y svc 8/1/22 Pre-recei | P-253831 | 40627 | mayfair | 8/1/2022 | 6530 Security Contract | 2208 | 15,795.12 | 0.00 | 0.00 | 0.00 | 15,795.12 | 0.00 Security svc 8/1/22 Pre-receivership |
| **Total v0000049** | | | | | | | | | 60,744.40 | 0.00 | 0.00 | 0.00 | 60,744.40 | 0.00 |
| verizon | Verizon | | | | | | | | | | | | | 0.00 |
| | | 6795 Final bill Pre-rec | P-247724 | 39655 | mayfair | 8/2/2023 | 6311 Office/Telephone Expense | 109-855-0001-26 l | 225.29 | 0.00 | 0.00 | 0.00 | 225.29 | 0.00 202-388-6795 Final bill Pre-receivership |
| | | 1738 Final bill Pre-rec | P-247725 | 39655 | mayfair | 8/2/2023 | 6311 Office/Telephone Expense | 943-647-0001-00 l | 161.70 | 0.00 | 0.00 | 0.00 | 161.70 | 0.00 202-396-1738 Final bill Pre-receivership |
| | | 0108 Final bill Pre-rec | P-247723 | 39655 | mayfair | 8/2/2023 | 6311 Office/Telephone Expense | 109-823-001-09 F | 270.28 | 0.00 | 0.00 | 0.00 | 270.28 | 0.00 202-399-0108 Final bill Pre-receivership |
| **Total verizon** | | | | | | | | | 657.27 | 0.00 | 0.00 | 0.00 | 657.27 | 0.00 |
| visapp | Vision Appliance Repair | | | | | | | | | | | | | 0.00 |
| | | check 3761-2 Pre-rec | P-252602 | 40360 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20574 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 Appliance check 3761-2 Pre-receivership |
| | | check 3761-2 Pre-rec | P-252604 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20578 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 Appliance check 3761-2 Pre-receivership |
| | | check 3809-4 Pre-rec | P-252600 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20575 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | 0.00 Appliance check 3809-4 Pre-receivership |
| | | need replaced 3801-5 | P-252606 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20604 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | 0.00 Appliance check, need replaced 3801-5 Pre-receivers |
| | | eds replaced 3769-2 P | P-252613 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20647 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 Dryer check, needs replaced 3769-2 Pre-receivership |
| | | needs replaced 3761-6 | P-252611 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20637 | 278.23 | 0.00 | 0.00 | 0.00 | 278.23 | 0.00 Fridge check, needs motor 3761-6 Pre receivership |
| | | yer 3803-6 Pre-receive | P-252605 | 40360 | mayfair | 6/27/2023 | 6520 Maintenance Contracts | 20606 | 98.00 | 0.00 | 0.00 | 0.00 | 98.00 | 0.00 PM dryer 3803-6 Pre-receivership |
| | | , need replaced 3761- | P-252610 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20639 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 Range hood check, need replaced 3761-6 Pre-receiv |
| | | service call 3759-6 Pre | P-252596 | 40359 | mayfair | 5/3/2023 | 6520 Maintenance Contracts | 19203 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | 0.00 Refrigerator service call 3759-6 Pre-receivership |
| | | r lint trap 3743-3 Pre | P-252599 | 40360 | mayfair | 6/13/2023 | 6520 Maintenance Contracts | 20013 | 295.62 | 0.00 | 0.00 | 0.00 | 295.62 | 0.00 Replace dryer lint trap 3743-3 Pre-receivership |
| | | r handle and fan moto | P-252603 | 40360 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20576 | 366.62 | 0.00 | 0.00 | 0.00 | 366.62 | 0.00 Replace fridge door handle and fan motor Pre-receiv |
| | | e element 3765-3 Pre | P-252601 | 40360 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20562 | 292.16 | 0.00 | 0.00 | 0.00 | 292.16 | 0.00 Replace stove element 3765-3 Pre-receivership |
| | | eating element 3743-3 | P-252598 | 40360 | mayfair | 6/13/2023 | 6520 Maintenance Contracts | 20011 | 343.98 | 0.00 | 0.00 | 0.00 | 343.98 | 0.00 Replace stove heating element 3743-3 Pre-receiver |
| | | drain line 3811-4 Pre-r | P-252614 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20644 | 195.00 | 0.00 | 0.00 | 0.00 | 195.00 | 0.00 Unclog DW drain line 3811-4 Pre-receivership |
| | | eed replaced 3761-6 P | P-252612 | 40361 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20638 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 Washer leak, need replaced 3761-6 Pre-receivership |
| | | rvice call 3803-3 Pre-r | P-252597 | 40359 | mayfair | 7/1/2023 | 6520 Maintenance Contracts | 20684 | 74.95 | 0.00 | 0.00 | 0.00 | 74.95 | 0.00 Washer service call 3803-3 Pre-receivership |
| **Total visapp** | | | | | | | | | 2,394.41 | 0.00 | 0.00 | 0.00 | 2,394.41 | 0.00 |
| **Pre-Petition Total** | | | | | | | | | 181,969.47 | 0.00 | 0.00 | 0.00 | 181,969.47 | 0.00 |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aapp | American Appliances LLC | | | | | | | | | | | | | 0.00 | |
| | ?-bedroom vacant unit t | P-278187 | 46228 | mayfair | 11/12/2024 | 6561 Unit Turn | 41369 | 4,702.00 | 0.00 | 0.00 | 4,702.00 | 0.00 | 0.00 | 3755-4 2-bedroom vacant unit turnover |
| **Total aapp** | | | | | | | | | **4,702.00** | **0.00** | **0.00** | **4,702.00** | **0.00** | **0.00** | |
| airmaster | Air Master Heating and Cooling LLC | | | | | | | | | | | | | 0.00 | |
| | 5-1 Replaced blower mc | P-274865 | 45425 | mayfair | 5/28/2024 | 6546 HVAC Re | 193378 | 489.00 | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 3755-1 Replaced blower motor |
| | 3-1 Replaced blower mc | P-274862 | 45425 | mayfair | 5/28/2024 | 6546 HVAC Re | 193377 | 489.00 | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 3763-1 Replaced blower motor |
| **Total airmaster** | | | | | | | | | **978.00** | **0.00** | **0.00** | **0.00** | **978.00** | **0.00** | |
| bandsons | Barreto & Sons | | | | | | | | | | | | | 0.00 | |
| | hroughout unit and dan | P-264872 | 42894 | mayfair | 5/7/2024 | 6561 Unit Turn | 29736 | 4,850.00 | 0.00 | 0.00 | 0.00 | 4,850.00 | 0.00 | 3759-6 Removed and re-installed floor throughout uni |
| **Total bandsons** | | | | | | | | | **4,850.00** | **0.00** | **0.00** | **0.00** | **4,850.00** | **0.00** | |
| banish | Banish Pest LLC | | | | | | | | | | | | | 0.00 | |
| | : control service 11/1/2 | P-279111 | 46507 | mayfair | 11/1/2024 | 6522 Pest Con | 2884 | 570.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | Pest control service 11/1/2024 |
| | control service 11/15/2 | P-279112 | 46507 | mayfair | 11/15/2024 | 6522 Pest Con | 2922 | 435.00 | 0.00 | 0.00 | 435.00 | 0.00 | 0.00 | Pest control service 11/15/2024 |
| | control service 11/22/2 | P-279114 | 46507 | mayfair | 11/22/2024 | 6522 Pest Con | 2936 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 | Pest control service 11/22/2024 |
| | control service 12/13/2 | P-279113 | 46507 | mayfair | 12/13/2024 | 6522 Pest Con | 2975 | 570.00 | 0.00 | 570.00 | 0.00 | 0.00 | 0.00 | Pest control service 12/13/2024 |
| | est control svc 10/25/2 | P-276149 | 45771 | mayfair | 10/25/2024 | 6522 Pest Con | 2870 | 570.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | Pest control svc 10/25/24 |
| | 'est control svc 11/8/24 | P-276150 | 45771 | mayfair | 11/18/2024 | 6522 Pest Con | 2908 | 570.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 | Pest control svc 11/8/24 |
| **Total banish** | | | | | | | | | **3,285.00** | **0.00** | **570.00** | **1,575.00** | **1,140.00** | **0.00** | |
| chadwell | Chadwell Supply Inc. | | | | | | | | | | | | | 0.00 | |
| | placement3813-1, 3815 | P-276245 | 45797 | mayfair | 10/30/2024 | 7010 Appliance | 008493111 | 1,525.34 | 0.00 | 0.00 | 0.00 | 1,525.34 | 0.00 | 3773-6 Vacant unit washer and dryer combo replacem |
| | placement3813-1, 3815 | P-276245 | 45797 | mayfair | 10/30/2024 | 7010 Appliance | 008493111 | 3,050.68 | 0.00 | 0.00 | 0.00 | 3,050.68 | 0.00 | 3813-1, 3815-4 Replaced broken washer and dryer |
| | e replacement and acc | P-277466 | 46054 | mayfair | 8/8/2024 | 7010 Appliance | 008103006 | 6,243.03 | 0.00 | 0.00 | 0.00 | 6,243.03 | 0.00 | Appliance replacement and accessories |
| | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6515 Supplies | 008131152 | 33.88 | 0.00 | 0.00 | 0.00 | 33.88 | 0.00 | Insulating foam (4) |
| | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6540 Heat/AC | 008131152 | 386.60 | 0.00 | 0.00 | 0.00 | 386.60 | 0.00 | fin comb (3), thermostat (6) |
| | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6550 Plumbing | 008131152 | 14.61 | 0.00 | 0.00 | 0.00 | 14.61 | 0.00 | Angle stop (2) |
| | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6550 Plumbing | 008131152 | 25.82 | 0.00 | 0.00 | 0.00 | 25.82 | 0.00 | Shower rod (4) |
| | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 6554 Electric S | 008131152 | 248.84 | 0.00 | 0.00 | 0.00 | 248.84 | 0.00 | bulbs (25) |
| | Maint supplies | P-271539 | 44636 | mayfair | 8/14/2024 | 7010 Appliance | 008131152 | 7,661.68 | 0.00 | 0.00 | 0.00 | 7,661.68 | 0.00 | Dishwasher (4), Refrigerator (4), Range (4) |
| **Total chadwell** | | | | | | | | | **19,190.48** | **0.00** | **0.00** | **0.00** | **19,190.48** | **0.00** | |
| condor | Condor Security Consulting Inc. | | | | | | | | | | | | | 0.00 | |
| | 2/2024 Security service | P-279105 | 46507 | mayfair | 1/2/2025 | 6530 Security | 10547 | 16,884.00 | 16,884.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/2024 Security services |
| **Total condor** | | | | | | | | | **16,884.00** | **16,884.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| dsw | Direct Supplies Warehouse | | | | | | | | | | | | | 0.00 | |
| | disposals (5), toilet han | P-277522 | 46070 | mayfair | 12/5/2024 | 6550 Plumbing | INV86495 | 803.00 | 0.00 | 803.00 | 0.00 | 0.00 | 0.00 | Garbage disposals (5), toilet handles (20) |
| **Total dsw** | | | | | | | | | **803.00** | **0.00** | **803.00** | **0.00** | **0.00** | **0.00** | |
| hunnicutt | Hunnicutt Glass Co. Inc. | | | | | | | | | | | | | 0.00 | |
| | r glass replacement 37 | P-279110 | 46507 | mayfair | 9/10/2024 | 6542 Repairs ( | 111420599 | 3,773.60 | 0.00 | 0.00 | 0.00 | 3,773.60 | 0.00 | Building entrance door glass replacement 3745, 3759, |
| **Total hunnicutt** | | | | | | | | | **3,773.60** | **0.00** | **0.00** | **0.00** | **3,773.60** | **0.00** | |
| jsanchez | Sanz Construction LLC | | | | | | | | | | | | | 0.00 | |
| | :placed light fixtures, re | P-279174 | 46516 | mayfair | 10/20/2024 | 6561 Unit Turn | 1084 | 3,950.00 | 0.00 | 0.00 | 0.00 | 3,950.00 | 0.00 | 3743-5 Vacant 2-bedroom turnover. Repaired and pai |
| | ant unit clean out, regl | P-276248 | 45797 | mayfair | 11/11/2024 | 6561 Unit Turn | 1087 | 651.56 | 0.00 | 0.00 | 651.56 | 0.00 | 0.00 | 3747-7 One-bedroom vacant unit clean out, reglazed |
| | 3753-4 Turnover | P-272952 | 45046 | mayfair | 9/11/2024 | 6561 Unit Turn | 1077 | 6,650.00 | 0.00 | 0.00 | 0.00 | 6,650.00 | 0.00 | 3753-4 Turnover |
| | ack entry doors in each | P-278546 | 46303 | mayfair | 12/26/2024 | 6520 Maintena | 1095 | 1,146.00 | 0.00 | 1,146.00 | 0.00 | 0.00 | 0.00 | 3755, 3757, 3769 Paint common area 1st floor. Paint |
| | r flooring in the living rc | P-278545 | 46303 | mayfair | 12/2/2024 | 6561 Unit Turn | 1094 | 3,750.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3757-6 1-bedroom vacant unit turnover. Repaired and |
| | ntire apartment. Remo | P-279172 | 46516 | mayfair | 10/17/2024 | 6520 Maintena | 1082 | 4,534.88 | 0.00 | 0.00 | 0.00 | 4,534.88 | 0.00 | 3761-5 Occupied unit Repaired and painted entire apa |

| Description | Doc | Acct | Entity | Date | Category | Ref | | | | | | | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| installed new flooring i | P-278081 | 46204 | mayfair | 12/12/2024 | 6561 Unit Tun | 1090 | 4,250.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 3761-6 Vacant 2-bedroom turnover. Repaired and pai |
| l hallway light fixture, n | P-279106 | 46507 | mayfair | 12/26/2024 | 6520 Mainten | 1096 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 3763-2 occupied unit - DHCD violations Painted hallwa |
| tchen countertop. Repl | P-277465 | 46054 | mayfair | 11/29/2024 | 6520 Mainten | 1089 | 5,750.00 | 0.00 | 0.00 | 5,750.00 | 0.00 | 0.00 | 3769-2 2-bedroom vacant unit turnover. Repaired and |
| ing, replaced light fixtu | P-278082 | 46204 | mayfair | 12/12/2024 | 6561 Unit Tun | 1091 | 4,150.00 | 0.00 | 4,150.00 | 0.00 | 0.00 | 0.00 | 3769-6 Vacant 2-bedroom turnover. Repair and paint |
| bathroom ceiling and w | P-279107 | 46507 | mayfair | 12/30/2024 | 6520 Mainten | 1103 | 450.00 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 3805-6 occupied unit DHCD Violation - painted bathro |
| ntertop, installed new bl | P-277464 | 46054 | mayfair | 11/29/2024 | 6520 Mainten | 1088 | 6,250.00 | 0.00 | 0.00 | 6,250.00 | 0.00 | 0.00 | 3809-3 2-bedroom vacant unit turnover. Repaired and |
| 3 light fixtures, replac | P-278544 | 46303 | mayfair | 12/26/2024 | 6561 Unit Tun | 1093 | 4,050.00 | 0.00 | 4,050.00 | 0.00 | 0.00 | 0.00 | 3817-1 2-bedroom vacant unit turnover. Repaired and |
| **Total jsanchez** | | | | | | | **46,432.44** | **0.00** | **14,896.00** | **16,401.56** | **15,134.88** | **0.00** | |
| | | | | | | | | | | | | | |
| noble  Noble Realty Advisors LLC | | | | | | | | | | | | 0.00 | |
| 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6330 Manager011725 pr mayfair | | 2,307.20 | 2,307.20 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6510 Mainten011725 pr mayfair | | 10,494.49 | 10,494.49 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6711 Payroll T011725 pr mayfair | | 2,032.75 | 2,032.75 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6712 Payroll E011725 pr mayfair | | 415.72 | 415.72 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| 011725 pr mayfair | P-280046 | 46669 | mayfair | 1/17/2025 | 6722 Worker's011725 pr mayfair | | 355.12 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 011725 pr mayfair |
| onthly Management Fe | P-273019 | 45060 | mayfair | 10/1/2024 | 6320 Manager | 159273019 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | Monthly Management Fee |
| onthly Management Fe | P-277823 | 46154 | mayfair | 11/1/2024 | 6320 Manager | 159277823 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | Monthly Management Fee |
| onthly Management Fe | P-277824 | 46154 | mayfair | 12/1/2024 | 6320 Manager | 159277824 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | Monthly Management Fee |
| onthly Management Fe | P-279397 | 46550 | mayfair | 1/1/2025 | 6320 Manager | 159279397 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | Monthly Management Fee |
| **Total noble** | | | | | | | **55,605.28** | **15,605.28** | **10,000.00** | **10,000.00** | **20,000.00** | **0.00** | |
| | | | | | | | | | | | | | |
| nomerc  No Mercy Security Force LLC | | | | | | | | | | | | 0.00 | |
| ecurity service 05/202 | P-266238 | 43302 | mayfair | 5/22/2024 | 6530 Security | MM3002 | 19,000.00 | 0.00 | 0.00 | 0.00 | 19,000.00 | 0.00 | Security service 05/2024 |
| **Total nomerc** | | | | | | | **19,000.00** | **0.00** | **0.00** | **0.00** | **19,000.00** | **0.00** | |
| | | | | | | | | | | | | | |
| nworldclean  New World Cleaning Services | | | | | | | | | | | | 0.00 | |
| 1/2025 Janitorial servic | P-279192 | 46522 | mayfair | 1/14/2025 | 6521 Janitor 8 | 000417 | 3,450.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/2025 Janitorial service |
| 1/2024 Janitorial service | P-276063 | 45740 | mayfair | 11/13/2024 | 6521 Janitor 8 | 000379 | 3,150.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 11/2024 Janitorial services |
| 2/2024 Janitorial Service | P-277558 | 46090 | mayfair | 12/10/2024 | 6521 Janitor 8 | 000380 | 3,300.00 | 0.00 | 3,300.00 | 0.00 | 0.00 | 0.00 | 12/2024 Janitorial Services |
| 3761-6, 3773-6, 3769-6 | P-278190 | 46228 | mayfair | 12/18/2024 | 6561 Unit Tun | 000387 | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | Move out cleaning  3761-6, 3773-6, 3769-6, 3809-3, |
| **Total nworldclean** | | | | | | | **10,800.00** | **3,450.00** | **4,200.00** | **3,150.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | |
| roots  Roots Landscaping | | | | | | | | | | | | 0.00 | |
| /2025 landscaping servi | P-279108 | 46507 | mayfair | 1/1/2025 | 6523 Landscap | 21482 | 2,477.75 | 0.00 | 2,477.75 | 0.00 | 0.00 | 0.00 | 01/2025 landscaping service |
| **Total roots** | | | | | | | **2,477.75** | **0.00** | **2,477.75** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | |
| t0006861  Graham | | | | | | | | | | | | 0.00 | |
| Move out refund | P-268901 | 43976 | mayfair | 3/31/2024 | 2030 Tenant (id 7/17/20248:18:0 | | 696.69 | 0.00 | 0.00 | 0.00 | 696.69 | 0.00 | Refunding Q-661404 |
| **Total t0006861** | | | | | | | **696.69** | **0.00** | **0.00** | **0.00** | **696.69** | **0.00** | |
| | | | | | | | | | | | | | |
| t0006864  Dublin | | | | | | | | | | | | 0.00 | |
| Move out refund | P-268902 | 43977 | mayfair | 10/31/2023 | 2030 Tenant (id 7/17/20248:52:1 | | 1,519.49 | 0.00 | 0.00 | 0.00 | 1,519.49 | 0.00 | Refunding Q-661418 |
| **Total t0006864** | | | | | | | **1,519.49** | **0.00** | **0.00** | **0.00** | **1,519.49** | **0.00** | |
| | | | | | | | | | | | | | |
| v0000041  Lowes Pro Supply | | | | | | | | | | | | 0.00 | |
| Dehumidifier | P-274861 | 45425 | mayfair | 10/1/2024 | 6540 Heat/AC | 16497513 | 2,761.30 | 0.00 | 0.00 | 0.00 | 2,761.30 | 0.00 | Dehumidifier |
| Water | P-274860 | 45425 | mayfair | 9/30/2024 | 6515 Supplies | 16483034 | 67.92 | 0.00 | 0.00 | 0.00 | 67.92 | 0.00 | Water |
| **Total v0000041** | | | | | | | **2,829.22** | **0.00** | **0.00** | **0.00** | **2,829.22** | **0.00** | |
| | | | | | | | | | | | | | |
| v0000060  Raddatz & Associates LLC | | | | | | | | | | | | 0.00 | |
| l0/2024 legal filing fees | P-276062 | 45740 | mayfair | 10/22/2024 | 6340 Legal Ex | 25244 | 3,201.00 | 0.00 | 0.00 | 0.00 | 3,201.00 | 0.00 | 10/2024 legal filing fees |
| 11/2024 Legal fees | P-278080 | 46204 | mayfair | 12/9/2024 | 6340 Legal Ex | 25378 | 3,234.00 | 0.00 | 3,234.00 | 0.00 | 0.00 | 0.00 | 11/2024 Legal fees |
| L&T Filings 10/2024 | P-277463 | 46054 | mayfair | 11/24/2024 | 6340 Legal Ex | 25312 | 4,458.00 | 0.00 | 0.00 | 4,458.00 | 0.00 | 0.00 | L&T Filings 10/2024 |
| **Total v0000060** | | | | | | | **10,893.00** | **0.00** | **3,234.00** | **4,458.00** | **3,201.00** | **0.00** | |
| | | | | | | | | | | | | | |
| wast  Waste Management of Maryland | | | | | | | | | | | | 0.00 | |
| Refuse removal | P-279100 | 46500 | mayfair | 12/26/2024 | 6525 Garbage | 3512610-2388-8 | 2,596.47 | 0.00 | 2,596.47 | 0.00 | 0.00 | 0.00 | Refuse removal |
| **Total wast** | | | | | | | **2,596.47** | **0.00** | **2,596.47** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | |
| zillow  Zillow, Inc. | | | | | | | | | | | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | perty advertising 07/20 | P-278189 | 46228 | mayfair | 7/31/2024 | 6210 Adv/Mar | INV28101992 | 295.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 Property advertising 07/2024 |
| | perty advertising 09/20 | P-278188 | 46228 | mayfair | 9/30/2024 | 6210 Adv/Mar | INV28948119 | 295.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 Property advertising 09/2024 |
| **Total zillow** | | | | | | | | **590.00** | **0.00** | **0.00** | **0.00** | **590.00** | **0.00** |
| **Post Petition Total** | | | | | | | | **207,906.42** | **35,939.28** | **38,777.22** | **40,286.56** | **92,903.36** | **0.00** |

**Payables Aging Report**

mayfair

Period: 01/2025

As of : 01/31/2025

| Payee Code | Payee Name | Invoice / Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dc | DC Water and Sewer Authority | | | | | | | | | | | | | 0.00 | |
| | | -9-06/07/2024 To 07/0 | P-273329 | 45137 | mayfair | 7/8/2024 | 6451 Water/Se | 0245-9 07/08/202 | 2,979.07 | 0.00 | 0.00 | 0.00 | 2,979.07 | 0.00 | 192245-9-06/07/2024 To 07/05/2024 |
| | | -9-08/07/2024 To 09/0 | P-273332 | 45137 | mayfair | 9/10/2024 | 6451 Water/Se | 0245-9 09/10/202 | 4,668.94 | 0.00 | 0.00 | 0.00 | 4,668.94 | 0.00 | 192245-9-08/07/2024 To 09/06/2024 |
| | | -9-09/07/2024 To 10/0 | P-275294 | 45528 | mayfair | 10/7/2024 | 6451 Water/Se | 0245-9 10/07/202 | 1,809.44 | 0.00 | 0.00 | 0.00 | 1,809.44 | 0.00 | 192245-9-09/07/2024 To 10/04/2024 |
| | | -7-05/07/2024 To 06/0 | P-266995 | 43510 | mayfair | 6/7/2024 | 6451 Water/Se | 0246-7 06/07/202 | 4,396.47 | 0.00 | 0.00 | 0.00 | 4,396.47 | 0.00 | 192246-7-05/07/2024 To 06/06/2024 |
| | | -7-06/07/2024 To 07/0 | P-269039 | 44019 | mayfair | 7/8/2024 | 6451 Water/Se | 0246-7 07/08/202 | 911.82 | 0.00 | 0.00 | 0.00 | 911.82 | 0.00 | 192246-7-06/07/2024 To 07/05/2024 |
| | | -5-05/07/2024 To 06/0 | P-266996 | 43510 | mayfair | 6/7/2024 | 6451 Water/Se | 0247-5 06/07/202 | 3,770.37 | 0.00 | 0.00 | 0.00 | 3,770.37 | 0.00 | 192247-5-05/07/2024 To 06/06/2024 |
| | | -5-06/07/2024 To 07/0 | P-269040 | 44019 | mayfair | 7/8/2024 | 6451 Water/Se | 0247-5 07/08/202 | 422.73 | 0.00 | 0.00 | 0.00 | 422.73 | 0.00 | 192247-5-06/07/2024 To 07/05/2024 |
| | | -3-04/05/2024 To 05/0 | P-274851 | 45422 | mayfair | 5/8/2024 | 6451 Water/Se | 0248-3 05/08/202 | 2,045.44 | 0.00 | 0.00 | 0.00 | 2,045.44 | 0.00 | 192248-3-04/05/2024 To 05/06/2024 |
| | | -3-05/07/2024 To 06/0 | P-267088 | 43539 | mayfair | 6/7/2024 | 6451 Water/Se | 0248-3 06/07/202 | 2,630.75 | 0.00 | 0.00 | 0.00 | 2,630.75 | 0.00 | 192248-3-05/07/2024 To 06/05/2024 |
| | | -3-06/06/2024 To 07/0 | P-269042 | 44019 | mayfair | 7/8/2024 | 6451 Water/Se | 0248-3 07/08/202 | 3,428.87 | 0.00 | 0.00 | 0.00 | 3,428.87 | 0.00 | 192248-3-06/06/2024 To 07/05/2024 |
| | | -3-07/06/2024 To 08/0 | P-270847 | 44467 | mayfair | 8/7/2024 | 6451 Water/Se | 0248-3 08/07/202 | 980.74 | 0.00 | 0.00 | 0.00 | 980.74 | 0.00 | 192248-3-07/06/2024 To 08/05/2024 |
| | | -9-04/05/2024 To 05/0 | P-274850 | 45422 | mayfair | 5/8/2024 | 6451 Water/Se | 0250-9 05/08/202 | 12.10 | 0.00 | 0.00 | 0.00 | 12.10 | 0.00 | 192250-9-04/05/2024 To 05/06/2024 |
| | | ry St NE 3/7-4/4/24 19 | P-266193 | 43284 | mayfair | 4/5/2024 | 6451 Water/Se | 192245-9 4/5/24 | 4,529.74 | 0.00 | 0.00 | 0.00 | 4,529.74 | 0.00 | 3743 Jay St NE 3/7-4/4/24 192245-9 |
| | | y St NE 9/8-10/5/23 19 | P-254653 | 40756 | mayfair | 10/5/2023 | 6451 Water/Se | 192245-9 10/5/23 | 4,836.91 | 0.00 | 0.00 | 0.00 | 4,836.91 | 0.00 | 3743 Jay St NE 9/8-10/5/23 192245-9 |
| | | Jay St 7/8-8/4/23 1922 | P-247175 | 39544 | mayfair | 8/4/2023 | 6451 Water/Se | 192246-7 8/4/23 | 3,963.30 | 0.00 | 0.00 | 0.00 | 3,963.30 | 0.00 | 3753 Jay St 7/8-8/4/23 192246-7 |
| | | ny St NE 8/5-9/7/23 19 | P-254652 | 40756 | mayfair | 9/8/2023 | 6451 Water/Se | 192246-7 9/8/23 | 6,859.12 | 0.00 | 0.00 | 0.00 | 6,859.12 | 0.00 | 3753 Jay St NE 8/5-9/7/23 192246-7 |
| | | y St NE 9/8-10/5/23 19 | P-254651 | 40756 | mayfair | 10/6/2023 | 6451 Water/Se | 192246-7 10/6/23 | 4,915.09 | 0.00 | 0.00 | 0.00 | 4,915.09 | 0.00 | 3753 Jay St NE 9/8-10/5/23 192246-7 |
| | | Jay St 7/8-8/4/23 1922 | P-247174 | 39544 | mayfair | 8/4/2023 | 6451 Water/Se | 192247-5 8/4/23 | 2,534.03 | 0.00 | 0.00 | 0.00 | 2,534.03 | 0.00 | 3763 Jay St 7/8-8/4/23 192247-5 |
| | | ny St NE 8/5-9/7/23 19 | P-254650 | 40756 | mayfair | 9/8/2023 | 6451 Water/Se | 192247-5 9/8/23 | 4,915.07 | 0.00 | 0.00 | 0.00 | 4,915.07 | 0.00 | 3763 Jay St NE 8/5-9/7/23 192247-5 |
| | | y St NE 9/8-10/5/23 19 | P-254649 | 40756 | mayfair | 10/6/2023 | 6451 Water/Se | 192247-5 10/6/23 | 5,553.25 | 0.00 | 0.00 | 0.00 | 5,553.25 | 0.00 | 3763 Jay St NE 9/8-10/5/23 192247-5 |
| | | Jay St 7/6-8/3/23 1922 | P-247173 | 39544 | mayfair | 8/7/2023 | 6451 Water/Se | 192248-3 8/7/23 | 2,275.08 | 0.00 | 0.00 | 0.00 | 2,275.08 | 0.00 | 3801 Jay St 7/6-8/3/23 192248-3 |
| | | ry St NE 3/7-4/4/24 19 | P-266134 | 43276 | mayfair | 4/4/2024 | 6451 Water/Se | 192248-3 4/4/24 | 2,856.40 | 0.00 | 0.00 | 0.00 | 2,856.40 | 0.00 | 3801 Jay St NE 3/7-4/4/24 192248-3 |
| | | ny St NE 8/4-9/6/23 19 | P-254648 | 40756 | mayfair | 9/8/2023 | 6451 Water/Se | 192248-3 9/8/23 | 4,968.79 | 0.00 | 0.00 | 0.00 | 4,968.79 | 0.00 | 3801 Jay St NE 8/4-9/6/23 192248-3 |
| | | Jay St 7/8-8/4/23 1922 | P-247172 | 39544 | mayfair | 8/4/2023 | 6451 Water/Se | 192250-9 8/4/23 | 565.34 | 0.00 | 0.00 | 0.00 | 565.34 | 0.00 | 3801 Jay St 7/8-8/4/23 192250-9 |
| | | ny St NE 1/6-2/6/24 19 | P-260621 | 41935 | mayfair | 2/7/2024 | 6451 Water/Se | 192250-9 2/7/24 | 2,548.89 | 0.00 | 0.00 | 0.00 | 2,548.89 | 0.00 | 3801 Jay St NE 1/6-2/6/24 192250-9 |
| | | ny St NE 3/7-4/4/24 19 | P-266133 | 43276 | mayfair | 4/5/2024 | 6451 Water/Se | 192250-9 4/5/24 | 3,539.36 | 0.00 | 0.00 | 0.00 | 3,539.36 | 0.00 | 3801 Jay St NE 3/7-4/4/24 192250-9 |
| | | ny St NE 8/5-9/7/23 19 | P-254646 | 40756 | mayfair | 9/7/2023 | 6451 Water/Se | 192250-9 9/7/23 | 6,046.62 | 0.00 | 0.00 | 0.00 | 6,046.62 | 0.00 | 3811 Jay St NE 8/5-9/7/23 192250-9 |
| | | y St NE 9/8-10/5/23 19 | P-254645 | 40756 | mayfair | 10/5/2023 | 6451 Water/Se | 192250-9 10/5/23 | 6,006.96 | 0.00 | 0.00 | 0.00 | 6,006.96 | 0.00 | 3811 Jay St NE 9/8-10/5/23 192250-9 |
| | | y St NE 9/7-10/5/23 19 | P-254647 | 40756 | mayfair | 10/6/2023 | 6451 Water/Se | 192248-3 10/6/23 | 4,362.24 | 0.00 | 0.00 | 0.00 | 4,362.24 | 0.00 | 3901 Jay St NE 9/7-10/5/23 192248-3 |
| **Total dc** | | | | | | | | | **99,332.93** | **0.00** | **0.00** | **0.00** | **99,332.93** | **0.00** | |
| | | | | | | | | | | | | | | 0.00 | |
| pepc | Pepco | | | | | | | | | | | | | 0.00 | |
| | | 55026426563 12.10.20 | P-265819 | 43198 | mayfair | 4/1/2024 | 6450 Electric | t26426563 01/11/2 | 122.97 | 0.00 | 0.00 | 0.00 | 122.97 | 0.00 | 3743 Jay St #1 55026426563 12.10.2023 - 01.10.202 |
| | | St #1 7/13-8/9/23 550. | P-247176 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426563 8/10/2 | 24.79 | 0.00 | 0.00 | 0.00 | 24.79 | 0.00 | 3743 Jay St #1 5/12-6/9/23 55026426563 Pre-receive |
| | | St #1 7/13-8/9/23 550. | P-247176 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426563 8/10/2 | 25.07 | 0.00 | 0.00 | 0.00 | 25.07 | 0.00 | 3743 Jay St #1 6/10-7/12/23 55026426563 Pre-receiv |
| | | St #1 7/13-8/9/23 550. | P-247176 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426563 8/10/2 | 46.43 | 0.00 | 0.00 | 0.00 | 46.43 | 0.00 | 3743 Jay St #1 7/13-8/9/23 55026426563 |
| | | t #1 8/10-9/12/23 550 | P-250862 | 39971 | mayfair | 9/12/2023 | 6450 Electric | t026426563 9/12/2 | 50.03 | 0.00 | 0.00 | 0.00 | 50.03 | 0.00 | 3743 Jay St #1 8/10-9/12/23 55026426563 |
| | | t #1 electric 1.11.2024 | P-264040 | 42731 | mayfair | 4/1/2024 | 6450 Electric | t26426563 03/04/2 | 138.29 | 0.00 | 0.00 | 0.00 | 138.29 | 0.00 | 3743 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 113.20 | 0.00 | 0.00 | 0.00 | 113.20 | 0.00 | 3743 Jay St #2 1/12-2/9/23 55026426571 Pre-receive |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 7.34 | 0.00 | 0.00 | 0.00 | 7.34 | 0.00 | 3743 Jay St #2 10/12-11/9/22 55026426571 Pre-rece |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 9.08 | 0.00 | 0.00 | 0.00 | 9.08 | 0.00 | 3743 Jay St #2 11/10-12/9/22 55026426571 Pre-rece |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 35.73 | 0.00 | 0.00 | 0.00 | 35.73 | 0.00 | 3743 Jay St #2 12/10/22-1/11/23 55026426571 Pre-r |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 39.85 | 0.00 | 0.00 | 0.00 | 39.85 | 0.00 | 3743 Jay St #2 2/10-3/9/23 55026426571 Pre-receive |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 46.32 | 0.00 | 0.00 | 0.00 | 46.32 | 0.00 | 3743 Jay St #2 3/10-5/9/23 55026426571 Pre-receive |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 6.84 | 0.00 | 0.00 | 0.00 | 6.84 | 0.00 | 3743 Jay St #2 5/10-6/9/23 55026426571 Pre-receive |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 6.89 | 0.00 | 0.00 | 0.00 | 6.89 | 0.00 | 3743 Jay St #2 6/10-7/13/23 55026426571 Pre-receiv |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 5.29 | 0.00 | 0.00 | 0.00 | 5.29 | 0.00 | 3743 Jay St #2 7/13-8/9/23 55026426571 |
| | | St #2 7/13-8/9/23 550. | P-247177 | 39545 | mayfair | 8/10/2023 | 6450 Electric | t026426571 8/10/2 | 54.89 | 0.00 | 0.00 | 0.00 | 54.89 | 0.00 | 3743 Jay St #2 9/13-10/11/22 55026426571 Pre-rece |
| | | i3 Jay St #2 8/10-9/12. | P-250857 | 39970 | mayfair | 9/12/2023 | 6450 Electric | t026426571 9/12/2 | 23.47 | 0.00 | 0.00 | 0.00 | 23.47 | 0.00 | 3743 Jay St #2 8/10-9/12/23 |
| | | t #2 electric 1.11.2024 | P-264024 | 42731 | mayfair | 4/1/2024 | 6450 Electric | t26426571 2/10/20 | 54.70 | 0.00 | 0.00 | 0.00 | 54.70 | 0.00 | 3743 Jay St #2 electric 1.11.2024 - 2.9.2024 |
| | | NE #1 10/11-11/9/23 5 | P-256359 | 41086 | mayfair | 11/9/2023 | 6450 Electric | t026426563 11/10/ | 33.69 | 0.00 | 0.00 | 0.00 | 33.69 | 0.00 | 3743 Jay St NE #1 10/11-11/9/23 55026426563 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-1 10/10/23 55026426 | P-253775 | 40613 | mayfair | 10/10/2023 | 6450 Electricit026426563 10/10/2 | 15.77 | 0.00 | 0.00 | 0.00 | 15.77 | 0.00 3743-1 10/10/23 55026426563 |
| -1 55026426563 12/9/2 | P-257687 | 41349 | mayfair | 12/9/2023 | 6450 Electricit026426563 12.9.2 | 111.99 | 0.00 | 0.00 | 0.00 | 111.99 | 0.00 3743-1 55026426563 12/9/2023 |
| 3-1 55026426563 4/9/2 | P-264062 | 42734 | mayfair | 4/17/2024 | 6450 Electricit26426563 05/01/20 | 78.88 | 0.00 | 0.00 | 0.00 | 78.88 | 0.00 3743-1 55026426563 4/9/2024 |
| 3-2 10/10/23 55026426 | P-253776 | 40613 | mayfair | 10/10/2023 | 6450 Electricit026426571 10/10/2 | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 3743-2 10/10/23 55026426571 |
| -2 55026426571 11/9/2 | P-257299 | 41260 | mayfair | 11/9/2023 | 6450 Electricit:026426571 11/9/20 | 14.54 | 0.00 | 0.00 | 0.00 | 14.54 | 0.00 3743-2 55026426571 11/9/2023 |
| -2 55026426571 12/9/2 | P-257986 | 41394 | mayfair | 12/9/2023 | 6450 Electricit:026426571 12.9.2 | 15.77 | 0.00 | 0.00 | 0.00 | 15.77 | 0.00 3743-2 55026426571 12/9/2023 |
| t #5 electric 1.11.2024 | P-264022 | 42731 | mayfair | 4/1/2024 | 6450 Electricit34807556 2/10/20 | 366.74 | 0.00 | 0.00 | 0.00 | 366.74 | 0.00 3745 Jay St #5 electric 1.11.2024 - 2.9.2024 |
| Jay St NE #6 8/10-9/1 | P-252583 | 40359 | mayfair | 9/12/2023 | 6450 Electricit026436670 9/12/2 | 226.03 | 0.00 | 0.00 | 0.00 | 226.03 | 0.00 3745 Jay St NE #6 8/10-9/12/23 |
| 3-2 55026426639 4/9/2 | P-264093 | 42738 | mayfair | 4/19/2024 | 6450 Electricit:026426639 05/1/20 | 34.37 | 0.00 | 0.00 | 0.00 | 34.37 | 0.00 3745-2 55026426639 4/9/2024 |
| -5 55034807556 11/9/2 | P-257164 | 41213 | mayfair | 11/9/2023 | 6450 Electricit:034807556 11.9.2 | 97.73 | 0.00 | 0.00 | 0.00 | 97.73 | 0.00 3745-5 55034807556 11/9/2023 |
| 3-5 55034807556 4/9/2 | P-264085 | 42736 | mayfair | 4/19/2024 | 6450 Electricit34807556 05/01/20 | 229.41 | 0.00 | 0.00 | 0.00 | 229.41 | 0.00 3745-5 55034807556 4/9/2024 |
| -6 55026426670 12/9/2 | P-270066 | 44272 | mayfair | 12/9/2023 | 6450 Electricit:026426670 12.9.2 | 127.54 | 0.00 | 0.00 | 0.00 | 127.54 | 0.00 3745-6 55026426670 12/9/2023 |
| HSE 10/10/23 5501315 | P-253709 | 40593 | mayfair | 10/10/2023 | 6450 Electricit013151778 10.10.2 | 676.68 | 0.00 | 0.00 | 0.00 | 676.68 | 0.00 3747 HSE 10/10/23 55013151778 |
| 55013151778 11/9/202 | P-257161 | 41213 | mayfair | 11/9/2023 | 6450 Electricit 55013151778 11/9/2 | 635.14 | 0.00 | 0.00 | 0.00 | 635.14 | 0.00 3747 HSE 55013151778 11/9/2023 Final Bill |
| 55026426688 1.11 | P-265811 | 43198 | mayfair | 2/10/2024 | 6450 Electricit26426688 03/04/20 | 267.57 | 0.00 | 0.00 | 0.00 | 267.57 | 0.00 3747 Jay St #1 55026426688 1.11.2024 - 2.9.2024 |
| St #1 7/13-8/9/23 550. | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426688 8/10/2 | 66.36 | 0.00 | 0.00 | 0.00 | 66.36 | 0.00 3747 Jay St #1 2/10-3/9/23 55026426688 Pre-received |
| St #1 7/13-8/9/23 550. | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426688 8/10/2 | 151.26 | 0.00 | 0.00 | 0.00 | 151.26 | 0.00 3747 Jay St #1 3/10-5/9/23 55026426688 Pre-received |
| St #1 7/13-8/9/23 550. | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426688 8/10/2 | 27.58 | 0.00 | 0.00 | 0.00 | 27.58 | 0.00 3747 Jay St #1 5/10-6/9/23 55026426688 Pre-received |
| St #1 7/13-8/9/23 550. | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426688 8/10/2 | 27.63 | 0.00 | 0.00 | 0.00 | 27.63 | 0.00 3747 Jay St #1 6/10-7/12/23 55026426688 Pre-received |
| St #1 7/13-8/9/23 550. | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426688 8/10/2 | 36.44 | 0.00 | 0.00 | 0.00 | 36.44 | 0.00 3747 Jay St #1 7/13-8/9/23 55026426688 |
| St #1 7/13-8/9/23 550. | P-247179 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426688 8/10/2 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 3747 Jay St #1 Prior to 2/10/23 55026426688 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 20.77 | 0.00 | 0.00 | 0.00 | 20.77 | 0.00 3747 Jay St #2 1/12-2/9/23 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 20.30 | 0.00 | 0.00 | 0.00 | 20.30 | 0.00 3747 Jay St #2 10/12-11/9/22 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 20.76 | 0.00 | 0.00 | 0.00 | 20.76 | 0.00 3747 Jay St #2 11/10-12/9/23 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 20.49 | 0.00 | 0.00 | 0.00 | 20.49 | 0.00 3747 Jay St #2 12/10/22-1/11/23 55026426696 Pre-r |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 22.18 | 0.00 | 0.00 | 0.00 | 22.18 | 0.00 3747 Jay St #2 5/10-6/9/23 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 22.45 | 0.00 | 0.00 | 0.00 | 22.45 | 0.00 3747 Jay St #2 6/10-7/12/23 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 20.93 | 0.00 | 0.00 | 0.00 | 20.93 | 0.00 3747 Jay St #2 7/13-8/9/23 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 22.73 | 0.00 | 0.00 | 0.00 | 22.73 | 0.00 3747 Jay St #2 7/13-8/9/23 55026426696 |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 37.66 | 0.00 | 0.00 | 0.00 | 37.66 | 0.00 3747 Jay St #2 8/10-10/11/22 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 31.58 | 0.00 | 0.00 | 0.00 | 31.58 | 0.00 3747 Jay St #2 Prior to 7/13/22 55026426696 Pre-received |
| St #2 7/13-8/9/23 550. | P-247180 | 39545 | mayfair | 8/11/2023 | 6450 Electricit026426696 8/11/2 | 86.13 | 0.00 | 0.00 | 0.00 | 86.13 | 0.00 3747 Jay Sy #2 2/9-5/9/23 55026426696 Pre-received |
| St #4 7/13-8/9/23 550. | P-247181 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426712 8/10/2 | 680.90 | 0.00 | 0.00 | 0.00 | 680.90 | 0.00 3747 Jay St #4 3/10/22-5/9/23 55026426712 Pre-received |
| St #4 7/13-8/9/23 550. | P-247181 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426712 8/10/2 | 35.08 | 0.00 | 0.00 | 0.00 | 35.08 | 0.00 3747 Jay St #4 5/10-6/9/23 55026426712 Pre-received |
| St #4 7/13-8/9/23 550. | P-247181 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426712 8/10/2 | 35.21 | 0.00 | 0.00 | 0.00 | 35.21 | 0.00 3747 Jay St #4 6/10-7/12/23 55026426712Pre-received |
| St #4 7/13-8/9/23 550. | P-247181 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426712 8/10/2 | 33.95 | 0.00 | 0.00 | 0.00 | 33.95 | 0.00 3747 Jay St #4 7/13-8/9/23 55026426712 |
| #HSE electric 1.11.202 | P-265352 | 43077 | mayfair | 4/4/2024 | 6450 Electricit13151778 04/04/20 | 2,362.05 | 0.00 | 0.00 | 0.00 | 2,362.05 | 0.00 3747 Jay St #HSE electric 1.11.2024 - 2.9.2024 |
| 55026426712 1.11.202 | P-265812 | 43198 | mayfair | 2/10/2024 | 6450 Electricit26426712 03/04/20 | 136.52 | 0.00 | 0.00 | 0.00 | 136.52 | 0.00 3747 Jay St 55026426712 1.11.2024 - 2.9.2024 |
| NE #4 12/10-1/10/24 5 | P-265809 | 43198 | mayfair | 1/10/2024 | 6450 Electricit026426688 1/11/2 | 240.78 | 0.00 | 0.00 | 0.00 | 240.78 | 0.00 3747 Jay St NE #1 12/10-1/10/24 55026426688 |
| NE #4 8/10-9/12/23 55 | P-252144 | 40239 | mayfair | 9/12/2023 | 6450 Electricit026426712 9/12/2 | 58.08 | 0.00 | 0.00 | 0.00 | 58.08 | 0.00 3747 Jay St NE #4 8/10-9/12/23 55026426712 |
| 4E #HSE 1/11-2/9/24 5 | P-262072 | 42283 | mayfair | 2/13/2024 | 6450 Electricit:013151778 2/13/2 | 2,953.84 | 0.00 | 0.00 | 0.00 | 2,953.84 | 0.00 3747 Jay St NE #HSE 1/11-2/9/24 55013151778 |
| 4E #HSE 1/11-2/9/24 5 | P-262072 | 42283 | mayfair | 2/13/2024 | 6450 Electricit:013151778 2/13/2 | 2,857.40 | 0.00 | 0.00 | 0.00 | 2,857.40 | 0.00 3747 Jay St NE #HSE 12/10/23-1/10/24 55013151778 |
| NE #HSE 5501315177 | P-264077 | 42735 | mayfair | 4/18/2024 | 6450 Electricit13151778 05/03/20 | 527.00 | 0.00 | 0.00 | 0.00 | 527.00 | 0.00 3747 Jay St NE #HSE 55013151778 4/9/2024 |
| E #HSE 8/10-9/12/23 5 | P-262073 | 42284 | mayfair | 3/26/2024 | 6450 Electricit013151778 9/12/2 | 800.30 | 0.00 | 0.00 | 0.00 | 800.30 | 0.00 3747 Jay St NE #HSE 8/10-9/12/23 55013151778 |
| lE HSE 11/10-12/9/23 5 | P-256341 | 41083 | mayfair | 12/12/2023 | 6450 Electricit013151778 12/12/. | 1,770.47 | 0.00 | 0.00 | 0.00 | 1,770.47 | 0.00 3747 Jay St NE HSE 11/10-12/9/23 55013151778 |
| 7-1 10/10/23 55026426 | P-253708 | 40593 | mayfair | 10/10/2023 | 6450 Electricit026426688 10.10.2 | 145.25 | 0.00 | 0.00 | 0.00 | 145.25 | 0.00 3747-1 10/10/23 55026426688 |
| 5026426688 11/9/2023 | P-257158 | 41213 | mayfair | 11/9/2023 | 6450 Electricit026426688 11.9.2 | 146.19 | 0.00 | 0.00 | 0.00 | 146.19 | 0.00 3747-1 55026426688 11/9/2023 Final Bill |
| -2 55026426696 11/9/. | P-257149 | 41213 | mayfair | 11/9/2023 | 6450 Electricit026426969 11.9.2 | 23.86 | 0.00 | 0.00 | 0.00 | 23.86 | 0.00 3747-2 55026426696 11/9/2023 |
| -2 55026426696 12/9/. | P-257987 | 41394 | mayfair | 12/9/2023 | 6450 Electricit026426696 12.9.2 | 24.14 | 0.00 | 0.00 | 0.00 | 24.14 | 0.00 3747-2 55026426696 12/9/2023 |
| 7-2 55026426696 4/9/2 | P-264061 | 42733 | mayfair | 4/17/2024 | 6450 Electricit26426696 05/02/20 | 25.29 | 0.00 | 0.00 | 0.00 | 25.29 | 0.00 3747-2 55026426696 4/9/2024 |
| 7-4 55026426712 11/9. | P-257120 | 41209 | mayfair | 12/29/2023 | 6450 Electricit026426712 11.9.2 | 136.81 | 0.00 | 0.00 | 0.00 | 136.81 | 0.00 3747-4 55026426712 11/9/23 |
| 7-4 55026426712 4/9/2 | P-264080 | 42736 | mayfair | 4/19/2024 | 6450 Electricit26426712 05/01/20 | 94.23 | 0.00 | 0.00 | 0.00 | 94.23 | 0.00 3747-4 55026426712 4/9/2024 |
| -4 55026426712 9/12/. | P-258649 | 41578 | mayfair | 12/9/2023 | 6450 Electricit026426712 12.9.2 | 136.34 | 0.00 | 0.00 | 0.00 | 136.34 | 0.00 3747-4 55026426712 9/12/2023 |
| St #2 7/13-8/9/23 550. | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426779 8/10/2 | 67.94 | 0.00 | 0.00 | 0.00 | 67.94 | 0.00 3749 Jay St #2  7/13-8/9/23 55026426779 |
| St #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426779 8/10/2 | 844.81 | 0.00 | 0.00 | 0.00 | 844.81 | 0.00 3749 Jay St #2 2/9/22-5/9/23 55026426779 Pre-received |
| St #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426779 8/10/2 | 45.99 | 0.00 | 0.00 | 0.00 | 45.99 | 0.00 3749 Jay St #2 5/10-6/9/23 55026426779 Pre-received |
| St #2  7/13-8/9/23 550 | P-247182 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426779 8/10/2 | 44.63 | 0.00 | 0.00 | 0.00 | 44.63 | 0.00 3749 Jay St #2 6/10-7/12/23 55026426779 Pre-received |
| St #3 7/13-8/9/23 550. | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426787 8/10/2 | 49.04 | 0.00 | 0.00 | 0.00 | 49.04 | 0.00 3749 Jay St #3 1/12-2/9/23 55026426787 Pre-received |
| St #3 7/13-8/9/23 550. | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426787 8/10/2 | 3.01 | 0.00 | 0.00 | 0.00 | 3.01 | 0.00 3749 Jay St #3 12/10/22-1/11/23 55026426787 Pre-r |
| St #3 7/13-8/9/23 550. | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electricit026426787 8/10/2 | 48.39 | 0.00 | 0.00 | 0.00 | 48.39 | 0.00 3749 Jay St #3 2/10-3/9/23 55026426787 Pre-received |

| Desc | Voucher | Num | Entity | Date | Account | Amount | | | | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St #3 7/13-8/9/23 550 | P-247183 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426787 8/10/2 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | 0.00 3749 Jay St #3 3/10-5/9/23 55026426787 Pre-receive |
| Jay St NE #2 8/10-9/1 | P-252581 | 40359 | mayfair | 9/12/2023 | 6450 Electric#:026426779 9/12/2 | 169.97 | 0.00 | 0.00 | 0.00 | 169.97 | 0.00 3749 Jay St NE #2 8/10-9/12/23 |
| 9-2 55026426779 11/9 | P-257119 | 41209 | mayfair | 11/9/2023 | 6450 Electric#:026426779 11.9-2 | 209.00 | 0.00 | 0.00 | 0.00 | 209.00 | 0.00 3749-2 55026426779 11/9 |
| -2 55026426779 12/9/ | P-258650 | 41578 | mayfair | 12/9/2023 | 6450 Electric#:026426779 12.9.2 | 305.05 | 0.00 | 0.00 | 0.00 | 305.05 | 0.00 3749-2 55026426779 12/9/2023 |
| )-2 55026426779 4/9/2 | P-264081 | 42736 | mayfair | 4/19/2024 | 6450 Electric#:26426779 05/01/20 | 314.63 | 0.00 | 0.00 | 0.00 | 314.63 | 0.00 3749-2 55026426779 4/9/2024 |
| y St #1 Final Bill 55026 | P-247184 | 39545 | mayfair | 8/1/2023 | 6450 Electric#:55026426829 Final | 1,305.33 | 0.00 | 0.00 | 0.00 | 1,305.33 | 0.00 3751 Jay St #1 Final Bill 55026426829 Pre-receivershi |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 35.74 | 0.00 | 0.00 | 0.00 | 35.74 | 0.00 3751 Jay St #6 1/12-2/9/23 55026426878 Pre-receive |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 41.59 | 0.00 | 0.00 | 0.00 | 41.59 | 0.00 3751 Jay St #6 12/10-1/11/23 55026426878 Pre-receive |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 13.36 | 0.00 | 0.00 | 0.00 | 13.36 | 0.00 3751 Jay St #6 2/10-3/9/23 55026426878 Pre-receive |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 26.91 | 0.00 | 0.00 | 0.00 | 26.91 | 0.00 3751 Jay St #6 3/10-5/9/23 55026426878 Pre-receive |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 10.37 | 0.00 | 0.00 | 0.00 | 10.37 | 0.00 3751 Jay St #6 5/10-6/9/23 55026426878 Pre-receive |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 11.24 | 0.00 | 0.00 | 0.00 | 11.24 | 0.00 3751 Jay St #6 6/10-7/12/23 55026426878 Pre-receiv |
| St #6 7/13-8/9/23 550 | P-247186 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426878 8/10/2 | 27.33 | 0.00 | 0.00 | 0.00 | 27.33 | 0.00 3751 Jay St #6 7/13-8/9/23 55026426878 |
| t #6 electric 1.11.2024 | P-264027 | 42731 | mayfair | 4/1/2024 | 6450 Electric#:026426878 2/10/20 | 174.62 | 0.00 | 0.00 | 0.00 | 174.62 | 0.00 3751 Jay St #6 electric 1.11.2024 - 2.9.2024 |
| Final Bill 6/16/24 55026 | P-267881 | 43731 | mayfair | 6/18/2024 | 6450 Electric#:026426845 6.16.2 | 281.18 | 0.00 | 0.00 | 0.00 | 281.18 | 0.00 3751-3 Final Bill 6/16/24 55026426845 |
| I-6 10/10/23 55026426 | P-253701 | 40593 | mayfair | 10/10/2023 | 6450 Electric#:026426878 10.10. | 23.60 | 0.00 | 0.00 | 0.00 | 23.60 | 0.00 3751-6 10/10/23 55026426878 |
| -6 55026426878 11/9/ | P-257302 | 41261 | mayfair | 11/9/2023 | 6450 Electric#:026426878 11/9/20 | 17.49 | 0.00 | 0.00 | 0.00 | 17.49 | 0.00 3751-6 55026426878 11/9/2023 |
| -6 55026426878 12/9/ | P-257990 | 41394 | mayfair | 12/9/2023 | 6450 Electric#:026426878 12.9.2 | 30.16 | 0.00 | 0.00 | 0.00 | 30.16 | 0.00 3751-6 55026426878 12/9/2023 |
| I-6 55026426878 4/9/2 | P-264082 | 42736 | mayfair | 4/19/2024 | 6450 Electric#:26426878 05/01/20 | 78.92 | 0.00 | 0.00 | 0.00 | 78.92 | 0.00 3751-6 55026426878 4/9/2024 |
| t #1 electric 1.11.2024 | P-264028 | 42731 | mayfair | 4/1/2024 | 6450 Electric#:026426886 2/10/20 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 3753 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| )-1 10/10/23 55026426 | P-253703 | 40593 | mayfair | 10/10/2023 | 6450 Electric#:026426886 10.10. | 128.45 | 0.00 | 0.00 | 0.00 | 128.45 | 0.00 3753-1 10/10/23 55026426886 |
| -1 55026426886 11/9/ | P-257303 | 41261 | mayfair | 11/9/2023 | 6450 Electric#:026426886 11/9/20 | 30.74 | 0.00 | 0.00 | 0.00 | 30.74 | 0.00 3753-1 55026426886 11/9/2023 |
| -1 55026426886 12/9/ | P-257991 | 41394 | mayfair | 12/9/2023 | 6450 Electric#:026426886 12.9.2 | 31.70 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 3753-1 55026426886 12/9/2023 |
| )-1 55026426886 4/9/2 | P-264075 | 42735 | mayfair | 4/17/2024 | 6450 Electric#:026426886 05/01/20 | 33.45 | 0.00 | 0.00 | 0.00 | 33.45 | 0.00 3753-1 55026426886 4/9/2024 |
| t #2 10/11-11/9/23 55 | P-256365 | 41086 | mayfair | 11/10/2023 | 6450 Electric#:026426891 11/10/2 | 27.03 | 0.00 | 0.00 | 0.00 | 27.03 | 0.00 3755 Jay St #2 10/11-11/9/23 55026426951 |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 23.97 | 0.00 | 0.00 | 0.00 | 23.97 | 0.00 3755 Jay St #2 1/12-2/9/23 55026426951 Pre-receive |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 16.69 | 0.00 | 0.00 | 0.00 | 16.69 | 0.00 3755 Jay St #2 10/12/22-11/9/22 55026426951 Pre-r |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 26.30 | 0.00 | 0.00 | 0.00 | 26.30 | 0.00 3755 Jay St #2 11/10/22-12/9/22 55026426951 Pre-r |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 27.55 | 0.00 | 0.00 | 0.00 | 27.55 | 0.00 3755 Jay St #2 12/10/22-1/11/23 55026426951 Pre-r |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 23.52 | 0.00 | 0.00 | 0.00 | 23.52 | 0.00 3755 Jay St #2 2/10-3/9/23 55026426951 Pre-receive |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 72.54 | 0.00 | 0.00 | 0.00 | 72.54 | 0.00 3755 Jay St #2 3/10-6/9/23 55026426951 Pre-receive |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 23.36 | 0.00 | 0.00 | 0.00 | 23.36 | 0.00 3755 Jay St #2 6/10-7/12/23 55026426951 Pre-receiv |
| St #2 7/13-8/9/23 550 | P-247188 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426951 8/10/2 | 22.57 | 0.00 | 0.00 | 0.00 | 22.57 | 0.00 3755 Jay St #2 7/13-8/9/23 55026426951 |
| t #2 electric 1.11.2024 | P-264029 | 42731 | mayfair | 4/1/2024 | 6450 Electric#:26426951 2/10/20 | 29.48 | 0.00 | 0.00 | 0.00 | 29.48 | 0.00 3755 Jay St #2 electric 1.11.2024 - 2.9.2024 |
| St #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426969 8/10/2 | 48.49 | 0.00 | 0.00 | 0.00 | 48.49 | 0.00 3755 Jay St #3 5/10-6/9/23 55026426969 Pre-receive |
| St #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426969 8/10/2 | 52.95 | 0.00 | 0.00 | 0.00 | 52.95 | 0.00 3755 Jay St #3 6/10-7/12/23 55026426969 Pre-receiv |
| St #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426969 8/10/2 | 48.06 | 0.00 | 0.00 | 0.00 | 48.06 | 0.00 3755 Jay St #3 7/13-8/9/23 55026426969 |
| St #3 7/13-8/9/23 550 | P-247189 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426969 8/10/2 | 63.10 | 0.00 | 0.00 | 0.00 | 63.10 | 0.00 3755 Jay St #3 Prior to 5/10/23 55026426969 Pre-rec |
| t #3 electric 1.11.2024 | P-264031 | 42731 | mayfair | 4/1/2024 | 6450 Electric#:26426969 2/10/20 | 30.53 | 0.00 | 0.00 | 0.00 | 30.53 | 0.00 3755 Jay St #3 electric 1.11.2024 - 2.9.2024 |
| St #6 5/10-6/9/23 550 | P-247343 | 39545 | mayfair | 8/25/2023 | 6450 Electric#:026426993 6/12/2 | 27.90 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 3755 Jay St #6 5/10-6/9/23 55026426993 Pre-receive |
| St #6 5/10-6/9/23 550 | P-247343 | 39545 | mayfair | 8/25/2023 | 6450 Electric#:026426993 6/12/2 | 136.27 | 0.00 | 0.00 | 0.00 | 136.27 | 0.00 3755 Jay St #6 Prior to 5/10/23 55026426993 Pre-rec |
| St #6 7/13-8/9/23 550 | P-247192 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426993 8/10/2 | 44.66 | 0.00 | 0.00 | 0.00 | 44.66 | 0.00 3755 Jay St #6 7/13-8/9/23 55026426993 |
| St #6 7/13-8/9/23 550 | P-247192 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026426993 8/10/2 | 193.34 | 0.00 | 0.00 | 0.00 | 193.34 | 0.00 3755 Jay St #6 Prior to 7/13/23 Pre-receivership |
| t #6 electric 1.11.2024 | P-264030 | 42731 | mayfair | 4/1/2024 | 6450 Electric#:026426993 2/10/20 | 203.64 | 0.00 | 0.00 | 0.00 | 203.64 | 0.00 3755 Jay St #6 electric 1.11.2024 - 2.9.2024 |
| JE #3 10/11-11/9/23 5 | P-256364 | 41086 | mayfair | 11/10/2023 | 6450 Electric#:026426969 11/10/ | 29.25 | 0.00 | 0.00 | 0.00 | 29.25 | 0.00 3755 Jay St NE #3 10/11-11/9/23 55026426969 |
| NE #6 10/11-11/9/23 5 | P-256363 | 41086 | mayfair | 11/9/2023 | 6450 Electric#:026426993 11/10/ | 31.92 | 0.00 | 0.00 | 0.00 | 31.92 | 0.00 3755 Jay St NE #6 10/11-11/9/23 55026426993 |
| i-2 10/10/23 55026426 | P-253706 | 40593 | mayfair | 10/10/2023 | 6450 Electric#:026426951 10.10. | 25.14 | 0.00 | 0.00 | 0.00 | 25.14 | 0.00 3755-2 10/10/23 55026426951 |
| i5-2 55026426951 12.9 | P-257993 | 41394 | mayfair | 12/9/2023 | 6450 Electric#:026426951 12.9.2 | 28.36 | 0.00 | 0.00 | 0.00 | 28.36 | 0.00 3755-2 55026426951 12.9.23 |
| i-2 55026426951 4/9/2 | P-264073 | 42735 | mayfair | 4/17/2024 | 6450 Electric#:26426951 05/01/20 | 29.19 | 0.00 | 0.00 | 0.00 | 29.19 | 0.00 3755-2 55026426951 4/9/2024 |
| i-3 10/10/23 55026426 | P-253705 | 40593 | mayfair | 10/10/2023 | 6450 Electric#:026426969 10.10. | 28.90 | 0.00 | 0.00 | 0.00 | 28.90 | 0.00 3755-3 10/10/23 55026426969 |
| -3 55026426969 12/9/ | P-257994 | 41394 | mayfair | 12/9/2023 | 6450 Electric#:026426969 12.9.2 | 29.92 | 0.00 | 0.00 | 0.00 | 29.92 | 0.00 3755-3 55026426969 12/9/2023 |
| i-3 55026426969 4/9/2 | P-264072 | 42735 | mayfair | 4/17/2024 | 6450 Electric#:26426969 05/01/20 | 56.44 | 0.00 | 0.00 | 0.00 | 56.44 | 0.00 3755-3 55026426969 4/9/2024 |
| i-6 10/10/23 55026426 | P-253699 | 40593 | mayfair | 10/10/2023 | 6450 Electric#:026426993 10.10. | 31.17 | 0.00 | 0.00 | 0.00 | 31.17 | 0.00 3755-6 10/10/23 55026426993 |
| -6 55026426993 12/9/ | P-257995 | 41394 | mayfair | 12/9/2023 | 6450 Electric#:026426993 12.9.2 | 32.93 | 0.00 | 0.00 | 0.00 | 32.93 | 0.00 3755-6 55026426993 12/9/2023 |
| i-6 55026426993 4/9/2 | P-264083 | 42736 | mayfair | 4/19/2024 | 6450 Electric#:26426993 05/01/20 | 106.70 | 0.00 | 0.00 | 0.00 | 106.70 | 0.00 3755-6 55026426993 4/9/2024 |
| 55019300627 11/9/20 | P-257160 | 41213 | mayfair | 11/9/2023 | 6450 Electric#:019300627 11.9.2 | 313.86 | 0.00 | 0.00 | 0.00 | 313.86 | 0.00 3757 EXT 55019300627 11/9/2023 Final Bill |
| EXT 55019300627 10/1 | P-254328 | 40687 | mayfair | 10/10/2023 | 6450 Electric#:019300627 10.10. | 372.84 | 0.00 | 0.00 | 0.00 | 372.84 | 0.00 3757 EXT 55019300627 10/10/23 |
| St #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026427009 8/10/2 | 167.68 | 0.00 | 0.00 | 0.00 | 167.68 | 0.00 3757 Jay St #1 5/10-6/9/23 55026427009 Pre-receive |
| St #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026427009 8/10/2 | 170.16 | 0.00 | 0.00 | 0.00 | 170.16 | 0.00 3757 Jay St #1 6/10-7/12/23 55026427009 Pre-receiv |
| St #1 7/13-8/9/23 550 | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electric#:026427009 8/10/2 | 501.36 | 0.00 | 0.00 | 0.00 | 501.36 | 0.00 3757 Jay St #1 7/13-8/9/23 55026427009 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St #1 7/13-8/9/23 550. | P-247193 | 39545 | mayfair | 8/10/2023 | 6450 Electric026427009 8/10/2 | 1,903.01 | 0.00 | 0.00 | 0.00 | 1,903.01 | 0.00 3757 Jay St #1 Prior to 5/10/23 55026427009 Pre-rec |
| #EXIT electric 1.11.202 | P-262943 | 42497 | mayfair | 4/1/2024 | 6450 Electric19300627 12/12/2( | 615.24 | 0.00 | 0.00 | 0.00 | 615.24 | 0.00 3757 Jay St #EXIT electric 1.11.2024 - 2.9.2024 |
| Rt Exit 7/13-8/9/23 550 | P-247191 | 39545 | mayfair | 8/11/2023 | 6450 Electric019300627 8/11/2 | 1,102.15 | 0.00 | 0.00 | 0.00 | 1,102.15 | 0.00 3757 Jay St Exit 6/10-7/12/23 3757 Jay St Exit 7/13-8 |
| Rt Exit 7/13-8/9/23 550 | P-247191 | 39545 | mayfair | 8/11/2023 | 6450 Electric019300627 8/11/2 | 272.26 | 0.00 | 0.00 | 0.00 | 272.26 | 0.00 3757 Jay St Exit 7/13-8/9/23 55019300627 |
| 7 Jay St EXIT 8/10-9/1/ | P-252584 | 40359 | mayfair | 9/12/2023 | 6450 Electric019300627 9/12/2 | 343.49 | 0.00 | 0.00 | 0.00 | 343.49 | 0.00 3757 Jay St EXIT 8/10-9/12/2 |
| EXIT electric 1.11.202 | P-264041 | 42731 | mayfair | 4/1/2024 | 6450 Electric19300627 03/04/2( | 859.94 | 0.00 | 0.00 | 0.00 | 859.94 | 0.00 3757 Jay St EXIT electric 1.11.2024 - 2.9.2024 |
| EXIT electric 2.10.2024 | P-264051 | 42733 | mayfair | 4/4/2024 | 6450 Electric19300627 04/04/2( | 859.89 | 0.00 | 0.00 | 0.00 | 859.89 | 0.00 3757 Jay St EXIT electric 2.10.2024 - 3.11.2024 |
| EXIT electric 2.10.2024 | P-264052 | 42733 | mayfair | 4/4/2024 | 6450 Electric19301112 04/04/2( | 2,034.85 | 0.00 | 0.00 | 0.00 | 2,034.85 | 0.00 3757 Jay St EXIT electric 2.10.2024 - 3.11.2024 |
| zt NE Exit 55019300627 | P-264078 | 42736 | mayfair | 4/18/2024 | 6450 Electric19300627 05/03/2( | 215.92 | 0.00 | 0.00 | 0.00 | 215.92 | 0.00 3757 Jay St NE Exit 55019300627 4/9/2024 |
| St #1 7/13-8/9/23 550. | P-247194 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429096 8/10/2 | 308.77 | 0.00 | 0.00 | 0.00 | 308.77 | 0.00 3759 Jay St #1 2/9/22-5/9/23 55026429096 Pre-recei |
| 1 55026429153 1.11.2( | P-265814 | 43198 | mayfair | 2/10/2024 | 6450 Electric26429153 03/04/2( | 105.25 | 0.00 | 0.00 | 0.00 | 105.25 | 0.00 3761 Jay St #1 55026429153 1.11.2024 - 2.9.2024 |
| St #1 7/13-8/9/23 550. | P-247196 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429153 8/10/2 | 52.24 | 0.00 | 0.00 | 0.00 | 52.24 | 0.00 3761 Jay St #1 6/10-7/12/23 55026429153 Pre-receiv |
| St #1 7/13-8/9/23 550. | P-247196 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429153 8/10/2 | 923.30 | 0.00 | 0.00 | 0.00 | 923.30 | 0.00 3761 Jay St #1 6/10/22-6/9/23 55026429153 Pre-rec |
| St #1 7/13-8/9/23 550. | P-247196 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429153 8/10/2 | 57.26 | 0.00 | 0.00 | 0.00 | 57.26 | 0.00 3761 Jay St #1 7/13-8/9/23 55026429153 |
| zt #1 8/10-9/12/23 550 | P-250776 | 39948 | mayfair | 9/12/2023 | 6450 Electric026429153 9/12/2 | 66.27 | 0.00 | 0.00 | 0.00 | 66.27 | 0.00 3761 Jay St #1 8/10-9/12/23 55026429153 |
| l-1 10/10/23 55026429 | P-253711 | 40595 | mayfair | 10/10/2023 | 6450 Electric026429153 10.10.; | 47.67 | 0.00 | 0.00 | 0.00 | 47.67 | 0.00 3761-1 10/10/23 55026429153 |
| 1-1 55026429153 11/9. | P-257118 | 41209 | mayfair | 11/9/2023 | 6450 Electric026429153 11.9.2 | 149.15 | 0.00 | 0.00 | 0.00 | 149.15 | 0.00 3761-1 55026429153 11/9/23 |
| -1 55026429153 12/9/: | P-258647 | 41578 | mayfair | 12/9/2023 | 6450 Electric026429153 12.9.2 | 151.61 | 0.00 | 0.00 | 0.00 | 151.61 | 0.00 3761-1 55026429153 12/9/2023 |
| t #1 10/11-11/9/23 55( | P-256361 | 41086 | mayfair | 11/10/2023 | 6450 Electric026429260 11/10/: | 12.25 | 0.00 | 0.00 | 0.00 | 12.25 | 0.00 3763 Jay St #1 10/11-11/9/23 55026429260 |
| St #1 7/13-8/9/23 550. | P-247197 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429260 8/10/2 | 45.49 | 0.00 | 0.00 | 0.00 | 45.49 | 0.00 3763 Jay St #1 6/17-7/12/23 55026429260 Pre-receiv |
| St #1 7/13-8/9/23 550. | P-247197 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429260 8/10/2 | 11.38 | 0.00 | 0.00 | 0.00 | 11.38 | 0.00 3763 Jay St #1 7/13-8/9/23 55026429260 |
| St #1 7/13-8/9/23 550. | P-247197 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429260 8/10/2 | 489.87 | 0.00 | 0.00 | 0.00 | 489.87 | 0.00 3763 Jay St #1 Prior to 6/17/23 Pre-receivership |
| t #1 electric 1.11.2024 | P-264033 | 42731 | mayfair | 4/1/2024 | 6450 Electric26429260 03/04/2( | 14.11 | 0.00 | 0.00 | 0.00 | 14.11 | 0.00 3763 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| y St #4 Final Bill 55026 | P-247198 | 39545 | mayfair | 1/30/2023 | 6450 Electric55026429237 Final | 237.22 | 0.00 | 0.00 | 0.00 | 237.22 | 0.00 3763 Jay St #4 Final Bill 55026429237 Pre-receivershi |
| I-1 10/10/23 55026429 | P-253712 | 40595 | mayfair | 10/10/2023 | 6450 Electric026429260 10.10.; | 10.83 | 0.00 | 0.00 | 0.00 | 10.83 | 0.00 3763-1 10/10/23 55026429260 |
| -1 55026429260 12/9/: | P-257997 | 41394 | mayfair | 12/9/2023 | 6450 Electric026429260 12.9.2 | 13.33 | 0.00 | 0.00 | 0.00 | 13.33 | 0.00 3763-1 55026429260 12/9/2023 |
| l-1 55026429260 4/9/2 | P-264071 | 42735 | mayfair | 4/17/2024 | 6450 Electric26429260 05/01/2( | 229.89 | 0.00 | 0.00 | 0.00 | 229.89 | 0.00 3763-1 55026429260 4/9/2024 |
| zt #5 6/10-7/12/23 550 | P-247360 | 39564 | mayfair | 8/9/2023 | 6450 Electric026429310 7/13/2 | 84.33 | 0.00 | 0.00 | 0.00 | 84.33 | 0.00 3765 Jay St #5 55026429310 Pre-receivership |
| zt #5 6/10-7/12/23 550 | P-247360 | 39564 | mayfair | 8/9/2023 | 6450 Electric026429310 7/13/2 | 207.12 | 0.00 | 0.00 | 0.00 | 207.12 | 0.00 3765 Jay St #5 6/10-7/12/23 55026429310 Pre-receiv |
| : #5 12/10/23-1/10/24 | P-262104 | 42297 | mayfair | 1/10/2024 | 6450 Electric026429310 1/11/2 | 194.17 | 0.00 | 0.00 | 0.00 | 194.17 | 0.00 3765 Jay St NE #5 12/10/23-1/10/24 55026429310 |
| 5-2 55026429286 4/9/2 | P-264069 | 42734 | mayfair | 4/17/2024 | 6450 Electric26429286 05/01/2( | 208.18 | 0.00 | 0.00 | 0.00 | 208.18 | 0.00 3765-2 55026429286 4/9/2024 |
| i-5 10/10/23 55026429 | P-253714 | 40595 | mayfair | 10/10/2023 | 6450 Electric026429310 10.10.; | 118.11 | 0.00 | 0.00 | 0.00 | 118.11 | 0.00 3765-5 10/10/23 55026429310 |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 95.07 | 0.00 | 0.00 | 0.00 | 95.07 | 0.00 3769 Jay St #1 1/12-2/9/23 55026429419 Pre-recei |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 182.26 | 0.00 | 0.00 | 0.00 | 182.26 | 0.00 3769 Jay St #1 11/10-12/9/22 55026429419 Pre-rece |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 59.82 | 0.00 | 0.00 | 0.00 | 59.82 | 0.00 3769 Jay St #1 12/10/22-1/11/23 55026429419 Pre-r |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 77.69 | 0.00 | 0.00 | 0.00 | 77.69 | 0.00 3769 Jay St #1 2/10-3/9/23 55026429419 Pre-receive |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 137.85 | 0.00 | 0.00 | 0.00 | 137.85 | 0.00 3769 Jay St #1 3/10-5/9/23 55026429419 Pre-receive |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 53.85 | 0.00 | 0.00 | 0.00 | 53.85 | 0.00 3769 Jay St #1 5/10-6/9/23 55026429419 Pre-receive |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 66.00 | 0.00 | 0.00 | 0.00 | 66.00 | 0.00 3769 Jay St #1 6/10-7/12/23 55026429419 Pre-receiv |
| St #1 7/13-8/9/23 550. | P-247322 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429419 8/10/2 | 63.47 | 0.00 | 0.00 | 0.00 | 63.47 | 0.00 3769 Jay St #1 7/13-8/9/23 55026429419 |
| zt #1 8/10-9/12/23 550 | P-250774 | 39948 | mayfair | 9/12/2023 | 6450 Electric026429419 9/12/2 | 96.99 | 0.00 | 0.00 | 0.00 | 96.99 | 0.00 3769 Jay St #1 8/10-9/12/23 55026429419 |
| t #1 electric 1.11.2024 | P-262945 | 42497 | mayfair | 4/1/2024 | 6450 Electric26429419 03/26/2( | 124.34 | 0.00 | 0.00 | 0.00 | 124.34 | 0.00 3769 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| t #1 electric 1.11.2024 | P-264035 | 42731 | mayfair | 4/1/2024 | 6450 Electric26429419 03/04/2( | 224.08 | 0.00 | 0.00 | 0.00 | 224.08 | 0.00 3769 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| t MTR 7/13-8/9/23 550 | P-247317 | 39545 | mayfair | 8/11/2023 | 6450 Electric013122357 8/11/2 | 8,052.08 | 0.00 | 0.00 | 0.00 | 8,052.08 | 0.00 3769 Jay St MTR1/12/22-7/13/23 55013122357 Pre-n |
| MTR electric 2.10.2024 | P-264049 | 42731 | mayfair | 4/4/2024 | 6450 Electric13122357 04/04/2( | 2,015.88 | 0.00 | 0.00 | 0.00 | 2,015.88 | 0.00 3769 Jay St MTR electric 2.10.2024 - 3.11.2024 |
| #1 12/10/23 - 1/10/2 | P-262095 | 42296 | mayfair | 1/10/2024 | 6450 Electric26429419 1/11/20 | 145.75 | 0.00 | 0.00 | 0.00 | 145.75 | 0.00 3769 Jay St NE #1 12/10/23 - 1/10/24 55026429419 |
| 55013122357 11/9/202 | P-257159 | 41213 | mayfair | 11/9/2023 | 6450 Electric013122357 11/9/2 | 647.99 | 0.00 | 0.00 | 0.00 | 647.99 | 0.00 3769 MTR 55013122357 11/9/2023 Final Bill |
| TR Final 55013122357 : | P-251560 | 40136 | mayfair | 9/12/2023 | 6450 Electric013122357 9/12/2 | 9,652.66 | 0.00 | 0.00 | 0.00 | 9,652.66 | 0.00 3769 MTR Final 55013122357 9/12/23 Pre-receivershi |
| I-1 10/10/23 55026429 | P-253760 | 40613 | mayfair | 10/10/2023 | 6450 Electric: 10/10/23 550264 | 72.54 | 0.00 | 0.00 | 0.00 | 72.54 | 0.00 3769-1 10/10/23 55026429419 |
| -1 55026429419 12/9/: | P-258645 | 41578 | mayfair | 12/9/2023 | 6450 Electric026429419 12.9.2 | 58.84 | 0.00 | 0.00 | 0.00 | 58.84 | 0.00 3769-1 55026429419 12/9/2023 |
| R 55013122957 3/12-4 | P-264092 | 42737 | mayfair | 4/19/2024 | 6450 Electric013122957 4/12/20 | 1,801.33 | 0.00 | 0.00 | 0.00 | 1,801.33 | 0.00 3769-MTR 55013122957 3/12-4/9/2024 |
| St #3 7/13-8/9/23 550. | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429559 8/10/2 | 34.78 | 0.00 | 0.00 | 0.00 | 34.78 | 0.00 3773 Jay St #3 5/10-6/9/23 55026429559 Pre-receive |
| St #3 7/13-8/9/23 550. | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429559 8/10/2 | 735.83 | 0.00 | 0.00 | 0.00 | 735.83 | 0.00 3773 Jay St #3 5/11/22-5/10/23 55026429559 Pre-re |
| St #3 7/13-8/9/23 550. | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429559 8/10/2 | 35.07 | 0.00 | 0.00 | 0.00 | 35.07 | 0.00 3773 Jay St #3 6/10-7/12/23 55026429559 Pre-receiv |
| St #3 7/13-8/9/23 550. | P-247326 | 39545 | mayfair | 8/10/2023 | 6450 Electric026429559 8/10/2 | 92.80 | 0.00 | 0.00 | 0.00 | 92.80 | 0.00 3773 Jay St #3 7/13-8/9/23 55026429559 |
| zt #6 6/10-7/12/23 550 | P-247329 | 39545 | mayfair | 7/13/2023 | 6450 Electric026429591 7/13/2 | 220.76 | 0.00 | 0.00 | 0.00 | 220.76 | 0.00 3773 Jay St #6 5/10-6/9/23 55026429591 Pre-receive |
| zt #6 6/10-7/12/23 550 | P-247329 | 39545 | mayfair | 7/13/2023 | 6450 Electric026429591 7/13/2 | 291.52 | 0.00 | 0.00 | 0.00 | 291.52 | 0.00 3773 Jay St #6 5/10-6/9/23 55026429591 Pre-receive |
| zt #6 6/10-7/12/23 550 | P-247329 | 39545 | mayfair | 7/13/2023 | 6450 Electric026429591 7/13/2 | 1,404.03 | 0.00 | 0.00 | 0.00 | 1,404.03 | 0.00 3773 Jay St #6 6/23/22-5/9/23 55026429591 Pre-rec |
| : #3 12/10/23 -1/10/24 | P-262098 | 42296 | mayfair | 1/10/2024 | 6450 Electric026429559 1/11/2 | 94.78 | 0.00 | 0.00 | 0.00 | 94.78 | 0.00 3773 Jay St NE #3 12/10/23 -1/10/24 55026429559 |
| I-3 10/10/23 55026429 | P-253770 | 40613 | mayfair | 10/10/2023 | 6450 Electric026429559 10/10/; | 121.61 | 0.00 | 0.00 | 0.00 | 121.61 | 0.00 3773-3 10/10/23 55026429559 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55026429559 11/9/2023 | P-257154 | 41213 | mayfair | 11/9/2023 | 6450 Electricit 026429559 11.9.2 | 122.35 | 0.00 | 0.00 | 0.00 | 122.35 | 0.00 3773-3 55026429559 11/9/2023 Final Bill |
| '3-3 55026429559 12.9 | P-257689 | 41349 | mayfair | 12/9/2023 | 6450 Electricit 026429559 12.9.2 | 162.10 | 0.00 | 0.00 | 0.00 | 162.10 | 0.00 3773-3 55026429559 12.9.23 |
| S 55026429641 1.11.2( | P-265818 | 43198 | mayfair | 2/10/2024 | 6450 Electricit 26429641 03/04/2( | 273.31 | 0.00 | 0.00 | 0.00 | 273.31 | 0.00 3801 Jay St #5 55026429641 1.11.2024 - 2.9.2024 |
| 2 #5 6/10-7/12/23 550 | P-247330 | 39545 | mayfair | 8/25/2023 | 6450 Electricit 026429641 7/17/2 | 1,492.36 | 0.00 | 0.00 | 0.00 | 1,492.36 | 0.00 3801 Jay St #5 1/12/22-6/9/23 55026429641 Pre-rec |
| 2 #5 6/10-7/12/23 550 | P-247330 | 39545 | mayfair | 8/25/2023 | 6450 Electricit 026429641 7/17/2 | 39.62 | 0.00 | 0.00 | 0.00 | 39.62 | 0.00 3801 Jay St #5 6/10-7/12/23 55026429641 Pre-recei |
| : #5 12/10/23-1/10/24 | P-262099 | 42296 | mayfair | 1/10/2024 | 6450 Electricit 026429641 1/11/2 | 27.73 | 0.00 | 0.00 | 0.00 | 27.73 | 0.00 3801 Jay St NE #5 12/10/23-1/10/24 55026429641 |
| NE #5 8/10-9/12/23 5: | P-252145 | 40239 | mayfair | 9/12/2023 | 6450 Electricit 026429641 9/12/2 | 106.43 | 0.00 | 0.00 | 0.00 | 106.43 | 0.00 3801 Jay St NE # 5 8/10-9/12/23 55026429641 |
| L-5 10/10/23 55026429 | P-253692 | 40593 | mayfair | 10/10/2023 | 6450 Electricit 026429641 10.10.: | 246.09 | 0.00 | 0.00 | 0.00 | 246.09 | 0.00 3801-5 10/10/23 55026429641 |
| 5026429641 11/9/2023 | P-257155 | 41213 | mayfair | 11/9/2023 | 6450 Electricit 026429641 11.9.2 | 230.33 | 0.00 | 0.00 | 0.00 | 230.33 | 0.00 3801-5 55026429641 11/9/2023 Final Bill |
| : Jay St 1.11.2024-2.9.2 | P-263957 | 42709 | mayfair | 4/4/2024 | 6450 Electricit 026429666 021020 | 1,294.24 | 0.00 | 0.00 | 0.00 | 1,294.24 | 0.00 3803 Jay St 1.11.2024-2.9.2024 |
| Jay St NE # 1 8/10-9/1 | P-252582 | 40359 | mayfair | 9/12/2023 | 6450 Electricit 026429666 9/12/2 | 142.88 | 0.00 | 0.00 | 0.00 | 142.88 | 0.00 3803 Jay St NE # 1 8/10-9/12/23 |
| 3-4 55026429690 4/9/2 | P-264066 | 42734 | mayfair | 4/17/2024 | 6450 Electricit 26429690 05/01/2( | 201.13 | 0.00 | 0.00 | 0.00 | 201.13 | 0.00 3803-4 55026429690 4/9/2024 |
| Notice Bill 5501930111: | P-264090 | 42737 | mayfair | 4/19/2024 | 6450 Electricit 19301112 05/03/2( | 1,865.84 | 0.00 | 0.00 | 0.00 | 1,865.84 | 0.00 3805 Final Notice Bill 55019301112 4/9/2024 |
| St #7 7/13-8/9/23 550: | P-247334 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429781 8/10/2 | 24.96 | 0.00 | 0.00 | 0.00 | 24.96 | 0.00 3805 Jay St #7 5/10-6/9/23 55026429781 Pre-receive |
| St #7 7/13-8/9/23 550: | P-247334 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429781 8/10/2 | 24.95 | 0.00 | 0.00 | 0.00 | 24.95 | 0.00 3805 Jay St #7 6/10-7/12/23 55026429781 Pre-recei |
| St #7 7/13-8/9/23 550: | P-247334 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429781 8/10/2 | 27.60 | 0.00 | 0.00 | 0.00 | 27.60 | 0.00 3805 Jay St #7 7/13-8/9/23 55026429781 |
| 2 #7 8/10-9/12/23 550 | P-250856 | 39970 | mayfair | 9/12/2023 | 6450 Electricit 026429781 9/12/2 | 43.88 | 0.00 | 0.00 | 0.00 | 43.88 | 0.00 3805 Jay St #7 8/10-9/12/23 55026429781 |
| t #7 electric 1.11.2024 | P-264036 | 42731 | mayfair | 4/1/2024 | 6450 Electricit 26429781 03/04/2( | 147.38 | 0.00 | 0.00 | 0.00 | 147.38 | 0.00 3805 Jay St #7 electric 1.11.2024 - 2.9.2024 |
| St electric 1.11.2024 - | P-264042 | 42731 | mayfair | 4/1/2024 | 6450 Electricit 19301112 03/05/2( | 2,024.25 | 0.00 | 0.00 | 0.00 | 2,024.25 | 0.00 3805 Jay St electric 1.11.2024 - 2.9.2024 |
| xuse Acct 4/12-1/11/23 | P-247332 | 39545 | mayfair | 3/27/2023 | 6450 Electricit 19301112 3/7/2: | 3,151.09 | 0.00 | 0.00 | 0.00 | 3,151.09 | 0.00 3805 Jay St House Acct 4/12-1/11/23 55019301112 P |
| NE #7 11/10-12/9/23 5: | P-259357 | 41696 | mayfair | 12/9/2023 | 6450 Electricit 026429781 12.9.2 | 45.11 | 0.00 | 0.00 | 0.00 | 45.11 | 0.00 3805 Jay St NE #7 11/10-12/9/23 55026429781 |
| 5-7 10/10/23 55026429 | P-253694 | 40593 | mayfair | 10/10/2023 | 6450 Electricit 026429781 10.10.: | 40.07 | 0.00 | 0.00 | 0.00 | 40.07 | 0.00 3805-7 10/10/23 55026429781 |
| -7 55026429781 11/9/: | P-257295 | 41259 | mayfair | 11/9/2023 | 6450 Electricit 26429781 11/9/20 | 42.26 | 0.00 | 0.00 | 0.00 | 42.26 | 0.00 3805-7 55026429781 11/9/2023 |
| 5-7 55026429781 4/9/2 | P-264065 | 42734 | mayfair | 4/17/2024 | 6450 Electricit 26429781 05/01/2( | 126.05 | 0.00 | 0.00 | 0.00 | 126.05 | 0.00 3805-7 55026429781 4/9/2024 |
| 5-8 55036368243 4/9/2 | P-264056 | 42733 | mayfair | 4/17/2024 | 6450 Electricit 36368243 05/01/2( | 26.91 | 0.00 | 0.00 | 0.00 | 26.91 | 0.00 3805-8 55036368243 4/9/2024 |
| St #5 7/13-8/9/23 550: | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429856 8/10/2 | 28.84 | 0.00 | 0.00 | 0.00 | 28.84 | 0.00 3807 Jay St #5 5/10-6/9/23 55026429856 Pre-receive |
| St #5 7/13-8/9/23 550: | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429856 8/10/2 | 28.20 | 0.00 | 0.00 | 0.00 | 28.20 | 0.00 3807 Jay St #5 6/10-7/12/23 55026429856 Pre-recei |
| St #5 7/13-8/9/23 550: | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429856 8/10/2 | 27.40 | 0.00 | 0.00 | 0.00 | 27.40 | 0.00 3807 Jay St #5 7/13-8/9/23 55026429856 |
| St #5 7/13-8/9/23 550: | P-247337 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026429856 8/10/2 | 484.85 | 0.00 | 0.00 | 0.00 | 484.85 | 0.00 3807 Jay St #5 Prior to 5/10/23 Pre-receivership |
| 2 #5 8/10-9/12/23 550 | P-250808 | 39960 | mayfair | 9/12/2023 | 6450 Electricit 026429856 9/12/2 | 28.62 | 0.00 | 0.00 | 0.00 | 28.62 | 0.00 3807 Jay St #5 8/10-9/12/23 55026429856 |
| t #5 electric 1.11.2024 | P-264037 | 42731 | mayfair | 4/1/2024 | 6450 Electricit 26429856 03/04/2( | 40.13 | 0.00 | 0.00 | 0.00 | 40.13 | 0.00 3807 Jay St #5 electric 1.11.2024 - 2.9.2024 |
| : #5 12/10/23-1/10/24 | P-262100 | 42296 | mayfair | 1/10/2024 | 6450 Electricit 026429856 1/11/2 | 38.56 | 0.00 | 0.00 | 0.00 | 38.56 | 0.00 3807 Jay St NE #5 12/10/23-1/10/24 55026429856 |
| 7-5 10/10/23 55026429 | P-253695 | 40593 | mayfair | 10/10/2023 | 6450 Electricit 026429856 10.10.: | 72.39 | 0.00 | 0.00 | 0.00 | 72.39 | 0.00 3807-5 10/10/23 55026429856 |
| -5 55026429856 11/9/: | P-257296 | 41259 | mayfair | 11/9/2023 | 6450 Electricit 26429856 11/9/20 | 55.20 | 0.00 | 0.00 | 0.00 | 55.20 | 0.00 3807-5 55026429856 11/9/2023 |
| -5 55026429856 12/9/: | P-258642 | 41578 | mayfair | 12/9/2023 | 6450 Electricit 026429856 12.9.2 | 40.32 | 0.00 | 0.00 | 0.00 | 40.32 | 0.00 3807-5 55026429856 12/9/2023 |
| 7-5 55026429856 4/9/2 | P-264095 | 42738 | mayfair | 4/19/2024 | 6450 Electricit 26429856 05/01/2( | 45.14 | 0.00 | 0.00 | 0.00 | 45.14 | 0.00 3807-5 55026429856 4/9/2024 |
| t #1 electric 1.11.2024 | P-264044 | 42731 | mayfair | 4/1/2024 | 6450 Electricit 36025819 03/05/2( | 75.40 | 0.00 | 0.00 | 0.00 | 75.40 | 0.00 3811 Jay St #1 electric 1.11.2024 - 2.9.2024 |
| L-1 55036025819 4/9/2 | P-264058 | 42733 | mayfair | 4/17/2024 | 6450 Electricit 36025819 05/01/2( | 83.82 | 0.00 | 0.00 | 0.00 | 83.82 | 0.00 3811-1 55036025819 4/9/2024 |
| /HSE 55019301435 4/9 | P-264091 | 42737 | mayfair | 4/19/2024 | 6450 Electricit 19301435 05/03/2( | 557.74 | 0.00 | 0.00 | 0.00 | 557.74 | 0.00 3813 #HSE 55019301435 4/9/2024 |
| : #HSE 7/13-8/9/23 55 | P-247339 | 39545 | mayfair | 8/25/2023 | 6450 Electricit 019301435 8/11/2 | 3,807.63 | 0.00 | 0.00 | 0.00 | 3,807.63 | 0.00 3813 Jay St #HSE 12/10/22-5/9/23 55019301435 Pre |
| : #HSE 7/13-8/9/23 55 | P-247339 | 39545 | mayfair | 8/25/2023 | 6450 Electricit 019301435 8/11/2 | 688.76 | 0.00 | 0.00 | 0.00 | 688.76 | 0.00 3813 Jay St #HSE 5/9-7/13/23 55019301435 Pre-rece |
| #HSE electric 1.11.202 | P-264047 | 42731 | mayfair | 4/4/2024 | 6450 Electricit 19301435 04/04/2( | 1,454.90 | 0.00 | 0.00 | 0.00 | 1,454.90 | 0.00 3813 Jay St #HSE electric 1.11.2024 - 2.9.2024 |
| t #3 electric 1.11.2024 | P-264038 | 42731 | mayfair | 4/1/2024 | 6450 Electricit 26430177 03/04/2( | 217.50 | 0.00 | 0.00 | 0.00 | 217.50 | 0.00 3817 Jay St #3 electric 1.11.2024 - 2.9.2024 |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 19.52 | 0.00 | 0.00 | 0.00 | 19.52 | 0.00 3817 Jay St #6 1/12-2/9/23 55026430201 Pre-receive |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 34.03 | 0.00 | 0.00 | 0.00 | 34.03 | 0.00 3817 Jay St #6 10/12-11/9/22 55026430201 Pre-recei |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 | 0.00 3817 Jay St #6 11/10-12/9/22 55026430201 Pre-rece |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 17.40 | 0.00 | 0.00 | 0.00 | 17.40 | 0.00 3817 Jay St #6 12/10/22-1/11/23 55026430201 Pre-r |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 39.81 | 0.00 | 0.00 | 0.00 | 39.81 | 0.00 3817 Jay St #6 2/10-3/9/23 55026430201 Pre-receive |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 129.86 | 0.00 | 0.00 | 0.00 | 129.86 | 0.00 3817 Jay St #6 3/10-5/9/23 55026430201 Pre-receive |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 60.80 | 0.00 | 0.00 | 0.00 | 60.80 | 0.00 3817 Jay St #6 5/10-6/9/23 55026430201 Pre-receive |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 81.97 | 0.00 | 0.00 | 0.00 | 81.97 | 0.00 3817 Jay St #6 6/10-7/12/23 55026430201 Pre-recei |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 71.90 | 0.00 | 0.00 | 0.00 | 71.90 | 0.00 3817 Jay St #6 7/13-8/9/23 55026430201 |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 40.07 | 0.00 | 0.00 | 0.00 | 40.07 | 0.00 3817 Jay St #6 9/13-10/11/22 55026430201 |
| St #6 7/13-8/9/23 550: | P-247342 | 39545 | mayfair | 8/10/2023 | 6450 Electricit 026430201 8/10/2 | 198.15 | 0.00 | 0.00 | 0.00 | 198.15 | 0.00 3817 Jay St #6 Prior to 9/13/22 55026430201 |
| t #6 electric 1.11.2024 | P-264039 | 42731 | mayfair | 4/1/2024 | 6450 Electricit 26430201 03/04/2( | 144.08 | 0.00 | 0.00 | 0.00 | 144.08 | 0.00 3817 Jay St #6 electric 1.11.2024 - 2.9.2024 |
| : #6 12/10/23-1/10/24 | P-262102 | 42296 | mayfair | 1/10/2024 | 6450 Electricit 026430201 1/11/2 | 142.11 | 0.00 | 0.00 | 0.00 | 142.11 | 0.00 3817 Jay St NE #6 12/10/23-1/10/24 55026430201 |
| NE #6 8/10-9/12/23 5: | P-252143 | 40239 | mayfair | 9/12/2023 | 6450 Electricit 026430201 9/12/2 | 79.57 | 0.00 | 0.00 | 0.00 | 79.57 | 0.00 3817 Jay St NE #6 8/10-9/12/23 55026430201 |
| 7-3 55024430177 4/9/2 | P-264063 | 42734 | mayfair | 4/17/2024 | 6450 Electricit 26430177 05/01/2( | 103.22 | 0.00 | 0.00 | 0.00 | 103.22 | 0.00 3817-3 55024430177 4/9/2024 |
| 7-6 10/10/23 55026430 | P-253698 | 40593 | mayfair | 10/10/2023 | 6450 Electricit 026430201 10.10.: | 74.25 | 0.00 | 0.00 | 0.00 | 74.25 | 0.00 3817-6 10/10/23 55026430201 |
| -6 55026430201 11/9/: | P-257298 | 41260 | mayfair | 11/9/2023 | 6450 Electricit 26430201 11/9/20 | 62.85 | 0.00 | 0.00 | 0.00 | 62.85 | 0.00 3817-6 55026430201 11/9/2023 |

| Description | Num | Vendor | Date | Account | Amount | | | | | | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-6 55026430201 4/9/2 | P-264094 | 42738 | mayfair | 4/19/2024 | 6450 Electricit 26430201 05/01/2( | 147.54 | 0.00 | 0.00 | 0.00 | 147.54 | 0.00 3817-6 55026430201 4/9/2024 |
| 357-02/10/2024 To 0: | P-267614 | 43651 | mayfair | 3/14/2024 | 6450 Electricit 013122357 3/14/2 | 18,068.91 | 0.00 | 0.00 | 0.00 | 18,068.91 | 0.00 5501 3122 357-02/10/2024 To 03/11/2024 |
| 357-03/12/2024 To 0· | P-267615 | 43651 | mayfair | 4/12/2024 | 6450 Electricit 200542179333 | 1,801.33 | 0.00 | 0.00 | 0.00 | 1,801.33 | 0.00 5501 3122 357-03/12/2024 To 04/09/2024 |
| 357-04/10/2024 To 0( | P-271586 | 44654 | mayfair | 5/15/2024 | 6450 Electricit 201000502553 | 1,215.38 | 0.00 | 0.00 | 0.00 | 1,215.38 | 0.00 5501 3122 357-04/10/2024 To 05/09/2024 |
| 357-05/10/2024 To 0( | P-267706 | 43681 | mayfair | 6/14/2024 | 6450 Electricit 201010520982 | 725.41 | 0.00 | 0.00 | 0.00 | 725.41 | 0.00 5501 3122 357-05/10/2024 To 06/11/2024 |
| 357-06/12/2024 To 0: | P-270706 | 44428 | mayfair | 7/12/2024 | 6450 Electricit 200912049353 | 2,291.68 | 0.00 | 0.00 | 0.00 | 2,291.68 | 0.00 5501 3122 357-06/12/2024 To 07/10/2024 |
| 357-08/10/2024 To 0! | P-273569 | 45177 | mayfair | 9/14/2024 | 6450 Electricit 201070578332 | 1,004.07 | 0.00 | 0.00 | 0.00 | 1,004.07 | 0.00 5501 3122 357-08/10/2024 To 09/11/2024 |
| 357-09/12/2024 To 1( | P-274849 | 45422 | mayfair | 10/14/2024 | 6450 Electricit 200592282958 | 855.01 | 0.00 | 0.00 | 0.00 | 855.01 | 0.00 5501 3122 357-09/12/2024 To 10/09/2024 |
| 357-10/10/2024 To 1: | P-276591 | 45869 | mayfair | 11/13/2024 | 6450 Electricit 200252368334 | 836.63 | 0.00 | 0.00 | 836.63 | 0.00 | 0.00 5501 3122 357-10/10/2024 To 11/09/2024 |
| 778-04/10/2024 To 0! | P-275572 | 45609 | mayfair | 5/13/2024 | 6450 Electricit 200512201610 | 1,451.68 | 0.00 | 0.00 | 0.00 | 1,451.68 | 0.00 5501 3151 778-04/10/2024 To 05/09/2024 |
| 778-05/10/2024 To 0( | P-275576 | 45609 | mayfair | 6/14/2024 | 6450 Electricit 200832105168 | 979.78 | 0.00 | 0.00 | 0.00 | 979.78 | 0.00 5501 3151 778-05/10/2024 To 06/11/2024 |
| 778-06/12/2024 To 0: | P-275577 | 45609 | mayfair | 7/12/2024 | 6450 Electricit 201040536368 | 981.58 | 0.00 | 0.00 | 0.00 | 981.58 | 0.00 5501 3151 778-06/12/2024 To 07/10/2024 |
| 778-07/11/2024 To 0! | P-275573 | 45609 | mayfair | 8/13/2024 | 6450 Electricit 200922055049 | 1,094.10 | 0.00 | 0.00 | 0.00 | 1,094.10 | 0.00 5501 3151 778-07/11/2024 To 08/09/2024 |
| 778-08/10/2024 To 0! | P-275574 | 45609 | mayfair | 9/14/2024 | 6450 Electricit 200452293015 | 1,149.03 | 0.00 | 0.00 | 0.00 | 1,149.03 | 0.00 5501 3151 778-08/10/2024 To 09/11/2024 |
| 778-09/12/2024 To 1( | P-275571 | 45609 | mayfair | 10/14/2024 | 6450 Electricit 200472305066 | 865.82 | 0.00 | 0.00 | 0.00 | 865.82 | 0.00 5501 3151 778-09/12/2024 To 10/09/2024 |
| 778-10/10/2024 To 1: | P-276538 | 45852 | mayfair | 11/13/2024 | 6450 Electricit 200962018671 | 1,053.14 | 0.00 | 0.00 | 1,053.14 | 0.00 | 0.00 5501 3151 778-10/10/2024 To 11/09/2024 |
| 627-02/10/2024 To 0: | P-276771 | 45922 | mayfair | 3/14/2024 | 6450 Electricit 200951901995 | 859.89 | 0.00 | 0.00 | 0.00 | 859.89 | 0.00 5501 9300 627-02/10/2024 To 03/11/2024 |
| 627-03/12/2024 To 0· | P-276772 | 45922 | mayfair | 4/12/2024 | 6450 Electricit 200352216043 | 1,033.40 | 0.00 | 0.00 | 0.00 | 1,033.40 | 0.00 5501 9300 627-03/12/2024 To 04/09/2024 |
| 627-04/10/2024 To 0! | P-276751 | 45913 | mayfair | 5/13/2024 | 6450 Electricit 200022313849 | 4,243.13 | 0.00 | 0.00 | 0.00 | 4,243.13 | 0.00 5501 9300 627-04/10/2024 To 05/09/2024 |
| 627-07/11/2024 To 0! | P-276590 | 45869 | mayfair | 8/13/2024 | 6450 Electricit 200852127752 | 340.00 | 0.00 | 0.00 | 0.00 | 340.00 | 0.00 5501 9300 627-07/11/2024 To 08/09/2024 |
| 627-09/12/2024 To 1( | P-275575 | 45609 | mayfair | 10/14/2024 | 6450 Electricit 200212365006 | 366.01 | 0.00 | 0.00 | 0.00 | 366.01 | 0.00 5501 9300 627-09/12/2024 To 10/09/2024 |
| 627-10/10/2024 To 1: | P-276537 | 45852 | mayfair | 11/13/2024 | 6450 Electricit 200612279856 | 381.73 | 0.00 | 0.00 | 381.73 | 0.00 | 0.00 5501 9300 627-10/10/2024 To 11/09/2024 |
| 426563 Balance Adjust | P-275596 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426563 11/5/2 | 397.94 | 0.00 | 0.00 | 397.94 | 0.00 | 0.00 55026426563 Balance Adjustment |
| 426571 Balance Adjust | P-275521 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426571 11/5/2 | 204.89 | 0.00 | 0.00 | 204.89 | 0.00 | 0.00 55026426571 Balance Adjustment |
| 426639 Balance Adjust | P-275520 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426639 11/5/2 | 771.38 | 0.00 | 0.00 | 771.38 | 0.00 | 0.00 55026426639 Balance Adjustment |
| 5426696 9/12/233747 | P-252124 | 40234 | mayfair | 9/12/2023 | 6450 Electricit 026426696 9/12/2 | 23.01 | 0.00 | 0.00 | 0.00 | 23.01 | 0.00 55026426696 9/12/23 3747-2 |
| 426696 Balance Adjust | P-275524 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426696 11/5/2 | 252.24 | 0.00 | 0.00 | 252.24 | 0.00 | 0.00 55026426696 Balance Adjustment |
| 426779 Balance Adjust | P-275540 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426779 11/5/2 | 796.59 | 0.00 | 0.00 | 796.59 | 0.00 | 0.00 55026426779 Balance Adjustment |
| 426837 Balance adjust | P-275493 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426837 11/5/2 | -3,884.96 | 0.00 | 0.00 | -3,884.96 | 0.00 | 0.00 55026426837 Balance adjustment |
| 5426878 9/12/233751- | P-252127 | 40234 | mayfair | 9/12/2023 | 6450 Electricit 026426878 9/12/2 | 94.55 | 0.00 | 0.00 | 0.00 | 94.55 | 0.00 55026426878 9/12/23 3751-6 |
| 426878 Balance Adjust | P-275530 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426878 11/5/2 | 381.73 | 0.00 | 0.00 | 381.73 | 0.00 | 0.00 55026426878 Balance Adjustment |
| 426886 Balance Adjust | P-275529 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426886 11/5/2 | 373.71 | 0.00 | 0.00 | 373.71 | 0.00 | 0.00 55026426886 Balance Adjustment |
| 426951 Balance Adjust | P-275522 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426951  11/5/2 | 222.61 | 0.00 | 0.00 | 222.61 | 0.00 | 0.00 55026426951  Balance Adjustment |
| 6426951 9/12/23 3755 | P-252129 | 40234 | mayfair | 9/12/2023 | 6450 Electricit 026426951  9/12/2 | 23.63 | 0.00 | 0.00 | 0.00 | 23.63 | 0.00 55026426951  9/12/23  3755-2 |
| 5426969 9/12/233755- | P-252130 | 40234 | mayfair | 9/12/2023 | 6450 Electricit 026426969 9/12/2 | 52.06 | 0.00 | 0.00 | 0.00 | 52.06 | 0.00 55026426969 9/12/23 3755-3 |
| 426969 Balance Adjust | P-275528 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426969 11/5/2 | 295.07 | 0.00 | 0.00 | 295.07 | 0.00 | 0.00 55026426969 Balance Adjustment |
| 5426993 9/12/233755- | P-252133 | 40234 | mayfair | 9/12/2023 | 6450 Electricit 026426993 9/12/2 | 61.18 | 0.00 | 0.00 | 0.00 | 61.18 | 0.00 55026426993 9/12/23 3755-6 |
| 426993 Balance Adjust | P-275523 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026426993 11/5/2 | 239.27 | 0.00 | 0.00 | 239.27 | 0.00 | 0.00 55026426993 Balance Adjustment |
| 427009 Balance Adjust | P-275518 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026427009 11/5/2 | -8.73 | 0.00 | 0.00 | -8.73 | 0.00 | 0.00 55026427009 Balance Adjustment |
| 429112 Balance Adjust | P-275504 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429112 11/5/2 | -132.09 | 0.00 | 0.00 | -132.09 | 0.00 | 0.00 55026429112 Balance Adjustment |
| 5429260 9/12/233763- | P-252135 | 40234 | mayfair | 9/12/2023 | 6450 Electricit 026429260 9/12/2 | 12.78 | 0.00 | 0.00 | 0.00 | 12.78 | 0.00 55026429260 9/12/23 3763-1 |
| 429286 Balance Adjust | P-275533 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429286 11/5/2 | 418.16 | 0.00 | 0.00 | 418.16 | 0.00 | 0.00 55026429286 Balance Adjustment |
| 5429427 3769-2 4/9/2 | P-264068 | 42734 | mayfair | 4/17/2024 | 6450 Electricit 26429427 05/01/2( | 23.08 | 0.00 | 0.00 | 0.00 | 23.08 | 0.00 Electricity 3769-2 |
| 429427 Balance Adjust | P-275520 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429427 11/5/2 | 130.89 | 0.00 | 0.00 | 130.89 | 0.00 | 0.00 55026429427 Balance Adjustment |
| 429591 Balance Adjust | P-275519 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429591 11/5/2 | 92.02 | 0.00 | 0.00 | 92.02 | 0.00 | 0.00 55026429591 Balance Adjustment |
| 429641 Balance Adjust | P-275534 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429641 11/5/2 | 427.47 | 0.00 | 0.00 | 427.47 | 0.00 | 0.00 55026429641 Balance Adjustment |
| 429690 Balance Adjust | P-275536 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429690 11/5/2 | 528.13 | 0.00 | 0.00 | 528.13 | 0.00 | 0.00 55026429690 Balance Adjustment |
| 429781 Balance Adjust | P-275541 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429781 11/5/2 | 806.29 | 0.00 | 0.00 | 806.29 | 0.00 | 0.00 55026429781 Balance Adjustment |
| 429856 Balance Adjust | P-275502 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026429856  11/5/2 | -889.65 | 0.00 | 0.00 | -889.65 | 0.00 | 0.00 55026429856 Balance Adjustment |
| 430177 Balance Adjust | P-275538 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026430177 11/5/2 | 765.65 | 0.00 | 0.00 | 765.65 | 0.00 | 0.00 55026430177 Balance Adjustment |
| 430201 Balance Adjust | P-275532 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 026430201 11/5/2 | 403.83 | 0.00 | 0.00 | 403.83 | 0.00 | 0.00 55026430201 Balance Adjustment |
| i807556 Balance Adjust | P-275542 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 034807556 11/5/2 | 829.25 | 0.00 | 0.00 | 829.25 | 0.00 | 0.00 55034807556 Balance Adjustment |
| i025819 Balance Adjust | P-275526 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 036025819 11/5/2 | 256.30 | 0.00 | 0.00 | 256.30 | 0.00 | 0.00 55036025819 Balance Adjustment |
| i368243 Balance Adjust | P-275535 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 036368243 11/5/2 | 506.21 | 0.00 | 0.00 | 506.21 | 0.00 | 0.00 55036368243 Balance Adjustment |
| i529703 Balance Adjust | P-275539 | 45596 | mayfair | 11/5/2024 | 6450 Electricit 036529703 11/5/2 | 748.05 | 0.00 | 0.00 | 748.05 | 0.00 | 0.00 55036529703 Balance Adjustment |
| Electricity 3757-1 | P-264057 | 42733 | mayfair | 4/17/2024 | 6450 Electricit 36529703 05/01/2( | 96.40 | 0.00 | 0.00 | 0.00 | 96.40 | 0.00 Electricity 3757-1 |
| **Total pepc** | | | | | | **132,993.56** | **0.00** | **0.00** | **7,203.75** | **125,789.81** | **0.00** |
| **Utility Total** | | | | | | **232,326.49** | **0.00** | **0.00** | **7,203.75** | **225,122.74** | **0.00** |